**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Stuart Komrower, Esq.
Ryan T. Jareck, Esq.
Matteo W. Percontino, Esq.
Court Plaza North
25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
Facsimile:  (201) 489-1536
Email: msirota@coleschotz.com
      skomrower@coleschotz.com
      rjareck@coleschotz.com
      mpercontino@coleschotz.com

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| RTW RETAILWINDS, INC., *et al.,* | Case No. 20-18445 (JKS) |
| Debtors.[1] | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY,**
**AND DISCLAIMER REGARDING DEBTORS'**
**SCHEDULES AND STATEMENTS**

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the

"**Schedules and Statements**") filed by RTW Retailwinds, Inc. and its subsidiaries, the within

debtors and debtors in possession (the "**Debtors**"), in the above-captioned chapter 11 cases

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number, as applicable, are as follows: RTW Retailwinds, Inc. (1445); Lerner New York Holding, Inc. (2460); Lernco, Inc. (4787); Lerner New York, Inc. (2137); New York & Company, Inc. (4569); Lerner New York GC, LLC (6095); Lerner New York Outlet, LLC (6617); New York & Company Stores, Inc. (6483); FTF GC, LLC (7341); Lerner New York FTF, LLC (6279); Fashion to Figure, LLC (6997); FTF IP Company, Inc. (6936).  The Debtors' principal place of business is 330 W. 34th St., 9th Floor, New York, New York 10001.

include financial information that is unaudited and was prepared pursuant to section 521 of

chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the

Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") in conjunction with the

Debtors' management and advisors.  Although the Debtors' management team and advisors have

made reasonable efforts to file complete and accurate Schedules and Statements based upon the

information available to it at the time they were prepared, a variety of factors, including, among

other things, the complexity of the Debtors' business operations, makes it such that the

Schedules and Statements remain subject to further revision and verification by the Debtors.  The

Debtors reserve the right to amend their Schedules and Statements from time to time as may be

necessary or appropriate.  The Global Notes and Statement of Limitations, Methodology, and

Disclaimer Regarding Debtors' Schedules and Statements (the "**Global Notes**") is incorporated

by reference in, and comprises an integral part of, the Schedules and Statements and should be

referred to and reviewed in connection with any review of the Schedules and Statements.

60917/0001-20984184v1

## <u>INTRODUCTION</u>

1.    <u>Bankruptcy Case</u>.  On July 13, 2020 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, commencing the above-captioned chapter 11 cases in the United States Bankruptcy Court for the District of New Jersey.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  As of the filing of this Motion, no request has been made for the appointment of a trustee or examiner.

2.    <u>Basis of Presentation</u>.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles, nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors.

3.    <u>Amendment</u>.  While reasonable efforts were made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.  The Debtors thus reserve the right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate.

4.    <u>Recharacterization</u>.  The Debtors have made reasonable efforts to characterize, classify, categorize, or designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements correctly.  The Debtors may, however, have improperly characterized, classified, categorized, or designated certain items.  As such, the Debtors reserve all right to recharacterize, reclassify, recategorize, or redesignate information reported in the Schedules and Statements at a later time, as necessary or appropriate, as additional information becomes available, including, but not limited to, whether contracts listed herein were executory as of the Petition Date or remain executory post-petition.

60917/0001-20984184v1

5.      <u>Summary of Reporting Procedures</u>.  The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

a.      <u>Asset/Liability Presentation</u>.  The Debtors' fiscal year ended February 1, 2020.  All asset information contained in the Statements and Schedules, except where otherwise noted, is as of the Petition Date.  The liability information, except where otherwise noted, is as of the Petition Date.  Unless otherwise noted, the Debtors have indicated net book values for assets as of the Petition Date in their Statements and Schedules.  Asset information provided herein for Schedule A/B Questions 7, 8, 11, 19 through 26, 39 through 45, 55 through 58, and 60 through 65 represents the Debtors' data as of July 4, 2020.

b.      <u>Leases</u>.  In the ordinary course of business, the Debtors lease real property and various articles of personal property, including furniture, fixtures, and equipment, from certain third-party lessors.  Every attempt has been made to set forth all such leases in the Schedules and Statements.  The property subject to leases may not be reflected in the Schedules and Statements as owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors.  The lease payments under such leases have been included on Schedule D (secured debt) to the extent the lessor filed a UCC-1 financing statement.  However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including for the purposes of whether to assume and assign or reject a lease or whether a lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to all such issues.

4

c.    <u>Contingent Assets</u>.  The Debtors may possess certain claims and causes of action against various parties, including contingent claims in the form of various avoidance actions they could commence under the Bankruptcy Code and other relevant non-bankruptcy laws.  The identity and amounts of those claims and causes of action, if any, are not yet known and, therefore, the Debtors reserve all rights with respect to any claims, causes of action, or avoidance actions.  Nothing contained or omitted in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion thereof.

d.    <u>Classifications</u>.  Listing a claim (i) on Schedule D as "secured," (ii) on Schedule E as "priority," or (iii) on Schedule F as "unsecured nonpriority," or listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights, if any, of the claimant or a waiver by the Debtors of their rights, if any, to recharacterize or reclassify such claim or contract.  In particular, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

e.    <u>Disputed, Contingent, and Unliquidated Claims</u>: Schedules D, E and F permit the Debtors to designate claims as contingent, unliquidated, and/or disputed.  The Debtors' failure to designate any claim on any of these Schedules as contingent, unliquidated, and/or disputed does not constitute an admission that such claim is not subject to objection.  The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on the Schedules as to amount, liability, or status.

60917/0001-20984184v1

f.    <u>Undetermined or Unknown Claim Amounts.</u>  Claim amounts that could

not be fairly quantified by the Debtors are scheduled as "undetermined" or "unknown."

The description of an amount as "unknown," "TBD" or "undetermined" is not intended to

reflect upon the materiality of such amount.

6.    <u>Intercompany Claims</u>.  For certain reporting and internal accounting purposes, the

Debtors record certain intercompany receivables and payables. Receivables and payables among

the Debtors and their non-Debtor affiliates are reported as assets on Schedule A/B or liabilities

on Schedule E/F as appropriate (collectively, the "**Intercompany Claims**"). While the Debtors

have used commercially reasonable efforts to ensure that the proper intercompany balance is

attributed to each legal entity, the Debtors and their estates reserve all rights to amend the

Intercompany Claims in the Schedules and Statements, including, without limitation, to change

the characterization, classification, categorization, or designation of such claims, including, but

not limited to, the right to assert that any or all Intercompany Claims are, in fact, consolidated or

otherwise properly assets or liabilities of a different Debtor entity. Intercompany payable and

receivable balances are reflective of the book values of such items as of July 4, 2020.

7.    <u>Setoffs</u>.  The Debtors routinely incur certain setoffs from suppliers and other

parties in the ordinary course of business. Setoffs in the ordinary course can result from various

items including, but not limited to, pricing discrepancies, warranties, and other disputes between

the Debtors and their suppliers. These routine setoffs are consistent with the ordinary course of

business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly

burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs

and other similar rights may have been accounted for when scheduling certain amounts, these

ordinary course setoffs are not independently accounted for, and, as such, are excluded from the

6

Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with the Bankruptcy Code.

8.      <u>Specific Notes</u>.  These Global Notes are in addition to the specific notes set forth in the Schedules and Statements. Disclosure of information in one Schedule, Statement, an exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement or any exhibits or continuation sheets.

9.      <u>Totals</u>.  All totals that are included in the Schedules represent totals of the liquidated amounts for the individual schedule for which they are listed. To the extent there are unknown or undetermined amounts included in the Schedules and Statements, the actual totals may be different than the listed totals.

*[Remainder of Page Intentionally Blank]*

60917/0001-20984184v1

## SCHEDULES AND STATEMENTS

1.      Schedule A/B

        a.      Personal Property.  The Debtors reserve all rights to recategorize and/or

recharacterize the asset holdings described on each Schedule A/B at a later time to the

extent they later determine that such holdings were improperly reported.

        b.      Question 3.  As explained in the Debtors' Cash Management Motion

[Docket No. 20] (the "**Cash Management Motion**") the Debtors' utilize an integrated,

centralized cash management system to collect, concentrate, and disburse funds generated

by their operations (the "**Cash Management System**").   The Cash Management System

includes approximately 69 bank accounts.

        c.      Questions 39 (Office furniture) and 40 (Office fixtures). The Debtors carry

their office furniture and office fixtures on a consolidated basis on their balance sheet.

Accordingly, these amounts are disclosed on a consolidated basis in response to Question

39.

        d.      Questions 50 (Other machinery, fixtures, and equipment) and 55 (Real

property).  The Debtors carry the value of their machinery, fixtures, and equipment on a

consolidated basis along with other leasehold improvements.  The Debtors have disclosed

the value of such leasehold improvements, along with the value of their leasehold

interests in real property, in response to Question 55.

        e.      Questions 60 (Patents, copyrights, trademarks, and trade secrets) and 61

(Internet domain names and websites). Although the Debtors maintain certain

trademarks, website domains, and other intangible property, such assets are not assigned

any value on the Debtors' balance sheet and in some instances they are not allocated to a

any particular Debtor.  For the purposes of the Schedules and Statements, these assets

8

which have not been allocated to a Debtor have been listed as assets of Debtor Lernco, Inc.

2.      <u>Claims Listed on Schedules D, E, and F</u>.  The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information and research they conducted in connection with the preparation of Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.  The Debtors reserve all rights to change the allocation of liabilities to the extent additional information becomes available.  Additionally, pursuant to Bankruptcy Court orders (and as set forth in more detail below), the Debtors have been granted authority to pay certain priority pre-petition obligations. Accordingly, these liabilities have been or will be satisfied and may or may not be listed in the Schedules and Statements.  In some instances, the Debtors have the authority to pay a prepetition liability but that amount remains unpaid or is partially paid as of the filing of the Schedules. In such cases, these amounts are marked as "contingent." To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

3.      <u>Guaranties and Other Secondary Liability Claims</u>.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (the "**Guaranties**") in their executory contracts, unexpired leases, and other agreements.  Where such

Guaranties have been identified, they have been included in the relevant Schedule including, but not limited to, Schedules D, F, and H.  To the extent the Debtors have inadvertently omitted any Guaranties, the Debtors reserve all rights to amend the Schedules to the extent same are subsequently identified.  Additionally, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

4.      Schedule D.  The Debtors reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on each Schedule D.  Moreover, although the Debtors may have scheduled various claims as secured claims, they reserve all rights to dispute or challenge the secured nature of any such claims and/or the characterization of the structure of any underlying transactions, documents, or instruments related thereto.  The descriptions provided on each Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

5.      Schedule E.  Wage claims are afforded priority treatment up to the statutory cap of $13,650.  As a result of pre-petition wage claims, the Debtors also owed monies to various taxing authorities which are afforded priority treatment.  On July 16, 2020, the Bankruptcy Court entered an interim order and on August 7, 2020 the Bankruptcy Court entered a final order granting the Debtors authority to pay certain pre-petition employee wage and other obligations in the ordinary course of business (collectively, the "**Employee Wage Order**").  The Debtors subsequently made payments pursuant to the Employee Wage Order.  In light of those payments, the Debtors believe that, other than potential claims of certain current and former employees for

10

bonuses, severance, vacation, and/or personal pay in excess of the permitted priority amount, all employee claims and related payroll taxes for pre-petition amounts have been or will be satisfied in the ordinary course of business pursuant to the Employee Wage Order.  As a result, pre-petition wage claims and associated payroll taxes have been listed on Schedule E for each Debtor at $0.00.  Schedule E/F does not include employee withholding obligations of the Debtors, which the Debtors remit directly to the applicable authority.

Taxes and fees other than payroll taxes may also have been due and owing as of the Petition Date.  The Debtors have listed any and all taxing authorities that were owed money or had a sales tax audit pending as of the Petition Date on Schedule E.  On July 16, 2020, the Bankruptcy Court entered an interim order and on August 7, 2020 the Bankruptcy Court entered a final order granting the Debtors authority to pay certain pre-petition sales and use taxes in the ordinary course of business (collectively, the "**Sales and Use Tax Order**").  The Debtors subsequently made payments pursuant to the Sales and Use Tax Order.  In light of those payments, the Debtors believe that their sales and use tax obligations have been or will be satisfied in the ordinary course of business pursuant to the Sales and Use Tax Order.  As a result, pre-petition sales and use tax claims have been listed on Schedule E at $0.00.  Other potential priority liabilities have been scheduled in the amounts contained on the Debtors' books and records or in unknown amounts, as applicable.

The listing of any claim on any Debtor's Schedule E does not constitute an admission by the Debtors that any claim in fact exists and/or is entitled to priority treatment under Section 507 of the Bankruptcy Code.  The Debtors reserve all rights to dispute the priority status and amount of any claim on any basis.  Moreover, the listing of any tax claim on any Debtor's Schedule E is

60917/0001-20984184v1

not an admission or designation by the Debtors that such claim in fact exists or should be allowed as a pre-petition tax claim.

6. <u>Schedule F</u>. The claims listed in each Schedule F fall into the following general categories:

a. <u>Vendor claims</u>: Claims of individual creditors for, among other things, goods and services. In the ordinary course of business, the Debtors dispute the amounts and usage of goods and services provided by their vendors. As a result, the Debtors may possess certain claims and causes of action against various vendors, including contingent claims in the form of counterclaims or setoffs. For purposes of each Schedule F, the Debtors have scheduled the gross amount of each claim but reserve all rights with respect to any and all credits and allowances including the right to assert claims objections, counterclaims, and/or setoffs with respect to same.

b. <u>Claims of Counterparties to Leases and Executory Contracts</u>. Pre-petition amounts owing to, among other things, counterparties to executory contracts and unexpired leases may also be reflected on Schedule F. These amounts do not include rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected.

c. <u>Claims of Litigation Counterparties and Insurance Claimants</u>. Claims of litigation and other insurance claimants have been listed as "unknown" in amount on Schedule F. The Debtors may have various objections, defenses, counterclaims, third-party claims, and other rights in connection with such claims, all of which are expressly preserved. Where the Debtors were not able to identify the specific Debtor entity against which an insurance claimant was asserting a claim, the Debtors have listed the claims under RTW Retailwinds, Inc.

60917/0001-20984184v1

d.      Refund Checks.  The Debtors have issued dated refund checks to certain

customers dating back up to ten (10) years.  The customers have failed to cash such checks and

the Debtors are unable to identify addresses for such customers after a diligent search and thus

such customers have been excluded from Schedule F.  The checks are estimated to total

approximately $60,000.

7.      Schedule G.  While every effort has been made to ensure the accuracy of

Schedule G, inadvertent errors or omissions may exist or have occurred.  The Debtors hereby

reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements, or

leases set forth on Schedule G and to amend or supplement Schedule G as necessary.  The

contracts, agreements, and leases listed on Schedule G may have expired or may have been

modified, amended, or supplemented from time to time by various amendments, restatements,

waivers, estoppel certificates, letters, and other documents, instruments, and agreements which

may not be listed thereon.  Certain of the real property leases listed on Schedule G may contain

renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to

lease additional space, and other miscellaneous rights.  Such rights, powers, duties, and

obligations are not set forth on Schedule G.  Certain of the executory agreements may not have

been memorialized in writing and could be subject to dispute.  Executory agreements that are

oral in nature, if any, have been scheduled to the best of the Debtors' knowledge.  The presence

of a contract or agreement on Schedule G does not constitute an admission that such contract or

agreement is an executory contract or unexpired lease.

8.      Insiders.  In the circumstances where the Schedules and Statements require

information regarding insiders and/or officers and directors, the Debtors have attempted to

include therein parties set forth in 11 U.S.C. § 101(31)(B), including each of the Debtors' (a)

13

"directors" (or persons in similar positions) and (b) employees that may be, or may have been

during the relevant period, "officers" (or persons in control).  The Debtors have attempted to

exclude in such applicable Schedules and Statements information relating to certain of its

employees who, despite the title of their position with the Debtors (including without limitation

certain employees with the title of "officer") are not "officers" of the Debtor as such term is used

in the Bankruptcy Code because, among other things, such employees (i) serve or served in a

purely administrative and/or ministerial capacity, (ii) were not appointed directors of the

Debtors, and/or (iii) do not have and have never had any material inside information as a result

of their employment with the Debtors.  The listing of a party as an insider is not intended to be

nor should it be construed as a legal characterization of such party as an insider and does not act

as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are

hereby expressly reserved.  Employees have been included in this disclosure for informational

purposes only and should not be deemed to be "insiders" in terms of control of the Debtors,

management responsibilities, functions, decision-making, corporate authority, and/or as

otherwise defined by applicable law, including, without limitation, federal securities laws, or

with respect to any theories of liability or for any other purpose.

       9.    <u>Statement of Financial Affairs</u>

       a.    <u>Question 3</u>.  The Debtors' responses reflect disbursement data from the

respective Debtors' banking activity and excludes employee wage payments and

withholdings such as tax withholdings and benefits withholdings remitted by the Debtors

to the applicable authorities.

       b.    <u>Question 26</u>.  The Debtors have provided financial statements in the

ordinary course of its businesses to numerous financial institutions, creditors, and other

parties within two years immediately before the Petition Date. In addition, the Debtors

have provided financial reports to the Debtors' professionals. Considering the number of

such recipients and the possibility that such information may have been shared with

parties without the Debtors' knowledge or consent or subject to confidentiality

agreements, the Debtors have not disclosed any parties that may have received such

financial statements for the purposes of Statement 26d. To assemble the extensive list of

recipients would be unduly burdensome.

Dated: August 12, 2020                    Respectfully submitted,


                                          **COLE SCHOTZ P.C.**

                                           */s/ Michael D. Sirota*
                                          Michael D. Sirota, Esq.
                                          Stuart Komrower, Esq.
                                          Ryan T. Jareck, Esq.
                                          Matteo W. Percontino, Esq.
                                          Court Plaza North
                                          25 Main Street
                                          Hackensack, NJ 07601
                                          Telephone: (201) 489-3000
                                          Facsimile:  (201) 489-1536
                                          Email: msirota@coleschotz.com
                                                  skomrower@coleschotz.com
                                                  rjareck@coleschotz.com
                                                  mpercontino@coleschotz.com

                                          *Attorneys for Debtors and*
                                          *Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| RTW RETAILWINDS, INC., *et al.*, | Case No. 20-18445 (JKS) |
| Debtors.[1] | Jointly Administered |

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## RTW RETAILWINDS, INC. (CASE NO. 20-18445 (JKS))

---

1 The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number, as applicable, are as follows: RTW Retailwinds, Inc. (1445); Lerner New York Holding, Inc. (2460); Lernco, Inc. (4787); Lerner New York, Inc. (2137); New York & Company, Inc. (4569); Lerner New York GC, LLC (6095); Lerner New York Outlet, LLC (6617); New York & Company Stores, Inc. (6483); FTF GC, LLC (7341); Lerner New York FTF, LLC (6279); Fashion to Figure, LLC (6997); FTF IP Company, Inc. (6936). The Debtors' principal place of business is 330 W. 34th St., 9th Floor, New York, New York 10001.

**Fill in this information to identify the case:**

Debtor name    **RTW Retailwinds, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **20-18445**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*......................................................................................    $     **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*...................................................................................    $     **33,086,633.36**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.....................................................................................    $     **33,086,633.36**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $     **0.00**

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................    $     **4,997.30**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................    +$     **0.00**

4.    Total liabilities .................................................................................................
    Lines 2 + 3a + 3b    $     **4,997.30**

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **RTW Retailwinds, Inc.** |
| United States Bankruptcy Court for the: | DISTRICT OF NEW JERSEY |
| Case number (if known) | **20-18445** |

☐ Check if this is an
   amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

■ No.  Go to Part 2.
☐ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

| | | |
|---|---|---:|
| 7.1. | **HOLDER: SEDWICK; DESCRIPTION: WORKER'S COMPENSATION INSURANCE CLAIM SECURITY DEPOSIT** | **$229,667.00** |
| 7.2. | **HOLDER: THE HARTFORD; DESCRIPTION: WORKER'S COMPENSATION INSURANCE CLAIM SECURITY DEPOSIT** | **$45,925.00** |

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

| | | |
|---|---|---:|
| 8.1. | **HOLDER: AGILENCE; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION** | **$13,500.00** |
| 8.2. | **HOLDER: AMWINS  KIDNAP AND RAMSON  3YRS ; DESCRIPTION: INSURANCE PREMIUM - KIDNAP & RANSOM DEC2019 - NOV2022** | **$2,416.49** |
| 8.3. | **HOLDER: APPLIED ENGINEERING; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION** | **$9,688.00** |

| Debtor | **RTW Retailwinds, Inc.** | Case number *(If known)* **20-18445** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| 8.4. | HOLDER: ARIZONA DEPARTMENT OF REVENUE; DESCRIPTION: PREPAID INCOME TAX | $100.00 |
| 8.5. | HOLDER: BAMBOO ROSE; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION | $45,210.00 |
| 8.6. | HOLDER: BERKLEY RESEARCH GROUP; DESCRIPTION: PROFESSIONAL RETAINERS | $100,000.00 |
| 8.7. | HOLDER: BLANKET CRIME -ARC  2019-2020; DESCRIPTION: INSURANCE PREMIUM - CRIME COVERAGE DEC2019 - NOV2020 | $9,305.81 |
| 8.8. | HOLDER: BMC; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION | $39,669.00 |
| 8.9. | HOLDER: CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION; DESCRIPTION: PREPAID INCOME TAX | $13,200.00 |
| 8.10. | HOLDER: CDW; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION | $49,204.00 |
| 8.11. | HOLDER: COHN-UIC; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION | $67,451.00 |
| 8.12. | HOLDER: COLE SCHOTZ P.C.; DESCRIPTION: PROFESSIONAL RETAINERS | $500,000.00 |
| 8.13. | HOLDER: COLORADO DEPARTMENT OF REVENUE; DESCRIPTION: PREPAID INCOME TAX | $0.00 |
| 8.14. | HOLDER: CONNECTICUT STATE DEPARTMENT OF REVENUE SERVICES; DESCRIPTION: PREPAID INCOME TAX | $21,377.00 |
| 8.15. | HOLDER: CONVERCENT; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION | $8,642.50 |
| 8.16. | HOLDER: CYBER   -ARC   ; DESCRIPTION: INSURANCE PREMIUM - CYBER - FEB2020 - AUG2021 | $192,488.28 |
| 8.17. | HOLDER: CYBERARK; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION | $635.00 |

| Debtor | **RTW Retailwinds, Inc.** | | Case number *(If known)* **20-18445** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 8.18. | **HOLDER: D&O - AWA -INI-XLSI-BI-HI  2019-2020 (ARC ); DESCRIPTION: INSURANCE PREMIUM - D&O COVERAGE DEC2019 - NOV2020** | **$151,041.69** |
| 8.19. | **HOLDER: D&O RUNOUT COVERAGE   DEC- MAY  6MONTHS ; DESCRIPTION: INSURANCE PREMIUM - E&O RUNOUT COVERAGES MAY2020 - NOV2020** | **$483,333.34** |
| 8.20. | **HOLDER: DAVID EDWAB (BTC); DESCRIPTION: PROFESSIONAL RETAINERS** | **$10,000.00** |
| 8.21. | **HOLDER: DAVID H.EDWAB; DESCRIPTION: PREPAID DIRECTOR FEES** | **$60,000.00** |
| 8.22. | **HOLDER: DEPARTMENT OF REVENUE - KENTUCKY; DESCRIPTION: PREPAID INCOME TAX** | **$4,035.00** |
| 8.23. | **HOLDER: DISTRICT OF COLUMBIA; DESCRIPTION: PREPAID INCOME TAX** | **$550.00** |
| 8.24. | **HOLDER: EISNER AMPER, LLP; DESCRIPTION: PROFESSIONAL RETAINERS** | **$25,000.00** |
| 8.25. | **HOLDER: EMPLOYMENT PRACTICES LIABILITY -ARC 2020; DESCRIPTION: INSURANCE PREMIUM - EPLI - DEC2019 - NOV2020** | **$39,608.31** |
| 8.26. | **HOLDER: ESSENTIAL UMBRELLA EXCESS-PRIM,2,3,4 LAYERS 2020; DESCRIPTION: INSURANCE PREMIUM - UMBRELLA EXCESS-PRIM,2,3,4 LAYERS - DEC2019 - NOV2020** | **$39,243.31** |
| 8.27. | **HOLDER: EXTOL; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION** | **$4,070.00** |
| 8.28. | **HOLDER: FRENKEL & CO. THROUGHPUT GREAT AMERICAN INS 13MOS; DESCRIPTION: INSURANCE PREMIUM - STOCK THROUGHPUT EXCESS COVERAGE - MAY2019 - NOV2020** | **$5,746.76** |
| 8.29. | **HOLDER: FRENKEL & CO. THROUGHPUT LLOYDS OF LONDON CARGO 14 MOS.; DESCRIPTION: INSURANCE PREMIUM - STOCK THROUGHPUT EXCESS COVERAGE - MAY2019 - NOV2020** | **$29,412.28** |
| 8.30. | **HOLDER: FRENKEL & CO. THROUGHPUT STARR  MARINE CARGO18 MOS.; DESCRIPTION: INSURANCE PREMIUM - STOCK THROUGHPUT COVERAGE - MAY2019 - NOV2020** | **$133,833.13** |
| 8.31. | **HOLDER: GERBER; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION** | **$35,658.00** |

| Debtor | **RTW Retailwinds, Inc.** | Case number *(If known)* **20-18445** |
|---|---|---|
| | Name | |

| 8.32. | HOLDER: GOTHAM; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION | $33,058.00 |
| 8.33. | HOLDER: GRACE NICHOLAS; DESCRIPTION: PREPAID DIRECTOR FEES | $60,000.00 |
| 8.34. | HOLDER: GRACE NICHOLS (BTC); DESCRIPTION: PROFESSIONAL RETAINERS | $10,000.00 |
| 8.35. | HOLDER: GREAT AMERICAN; DESCRIPTION: PREPAYMENT OF EXPENSES RELATED TO LIQUIDATION SALES | $969,000.00 |
| 8.36. | HOLDER: HPL LICENSING AGREEMENT; DESCRIPTION: PREPAYMENT OF IT CONTRACT | $91,667.00 |
| 8.37. | HOLDER: HUGH WOODS  TRAVEL ACCIDENT 2019- 02/2021; DESCRIPTION: INSURANCE PREMIUM - TRAVEL ACCIDENT DEC2019 - NOV2022 | $10,902.72 |
| 8.38. | HOLDER: IDAHO STATE TAX COMMISSION; DESCRIPTION: PREPAID INCOME TAX | $60.00 |
| 8.39. | HOLDER: ILLINOIS DEPARTMENT OF REVENUE; DESCRIPTION: PREPAID INCOME TAX | $20,000.09 |
| 8.40. | HOLDER: INFORMATICA; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION | $12,774.00 |
| 8.41. | HOLDER: IOA NORTHEAST  INS  AXIS -G/L  2020; DESCRIPTION: INSURANCE PREMIUM - GENERAL LIABILITIY - DEC2019 - NOV2020 | $443,562.06 |
| 8.42. | HOLDER: IOA NORTHEAST -SERVICES FEE  G/L 2020; DESCRIPTION: INSURANCE CONSULTING - BROKER/SERVICE FEE GENERAL LIABILITY - DEC2019 - NOV2020 | $18,750.00 |
| 8.43. | HOLDER: ISLAND PACIFIC; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION | $22,703.50 |
| 8.44. | HOLDER: JAMES O. EGAN; DESCRIPTION: PREPAID DIRECTOR FEES | $50,000.00 |
| 8.45. | HOLDER: JDA; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION | $19,908.00 |

| Debtor | **RTW Retailwinds, Inc.** | Case number *(If known)* **20-18445** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| 8.46. | HOLDER: KANSAS DEPARTMENT OF REVENUE; DESCRIPTION: PREPAID INCOME TAX | $0.00 |
| 8.47. | HOLDER: KENNETH L. BAUM; DESCRIPTION: PROFESSIONAL RETAINERS | $10,000.00 |
| 8.48. | HOLDER: LECTRA; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION | $24,792.00 |
| 8.49. | HOLDER: MAINE REVENUE SERVICE; DESCRIPTION: PREPAID INCOME TAX | $0.00 |
| 8.50. | HOLDER: MANHATTAN ASSOCIATES; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION | $45,990.00 |
| 8.51. | HOLDER: MARSH - ZURICH AMERICAN INS COMMERICAL PROPERTY  2020; DESCRIPTION: INSURANCE PREMIUM - PROPERTY COVERAGE DEC2019 - NOV2020 | $192,406.08 |
| 8.52. | HOLDER: MARSH -TRUMBULL-WORKERS COMP EXC NY, INC WIS 2020; DESCRIPTION: INSURANCE PREMIUM - WORKER'S COMPENSATION (EXCL NY/OH/WI) - DEC2019 - NOV2020 | $79,403.61 |
| 8.53. | HOLDER: MARSH-CONSULTING FEE 2020; DESCRIPTION: INSURANCE CONSULTING - BROKER/SERVICE FEE AUTO/PROPERTY/WC - DEC2019 - NOV2020 | $6,666.69 |
| 8.54. | HOLDER: MARSH-HARTFORD AUTO   2020; DESCRIPTION: INSURANCE PREMIUM - AUTO COVERAGE - DEC2019 - NOV2020 | $11,485.50 |
| 8.55. | HOLDER: MASSACHUSETTS DEPARTMENT OF REVENUE; DESCRIPTION: PREPAID INCOME TAX | $4,316.00 |
| 8.56. | HOLDER: MCDERMOTT WILL & EMERY; DESCRIPTION: PROFESSIONAL RETAINERS | $65,000.00 |
| 8.57. | HOLDER: MICHIGAN DEPARTMENT OF THE TREASURY; DESCRIPTION: PREPAID INCOME TAX | $44,369.00 |
| 8.58. | HOLDER: MICROSOFT; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION | $3,047.60 |

Debtor   **RTW Retailwinds, Inc.**                                          Case number *(If known)* **20-18445**
     Name

| | | |
|---|---|---|
| 8.59. | **HOLDER: MINNESOTA DEPARTMENT OF REVENUE; DESCRIPTION: PREPAID INCOME TAX** | **$1,132.00** |
| 8.60. | **HOLDER: MISC; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION** | **$-996.00** |
| 8.61. | **HOLDER: MONTANA DEPARTMENT OF REVENUE; DESCRIPTION: PREPAID INCOME TAX** | **$0.00** |
| 8.62. | **HOLDER: MONTANA DEPARTMENT OF REVENUE; DESCRIPTION: PREPAID INCOME TAX** | **$50.00** |
| 8.63. | **HOLDER: MTA; DESCRIPTION: PREPAID INCOME TAX** | **$10,809.00** |
| 8.64. | **HOLDER: NEBRASKA DEPARTMENT OF REVENUE; DESCRIPTION: PREPAID INCOME TAX** | **$118.00** |
| 8.65. | **HOLDER: NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION; DESCRIPTION: PREPAID INCOME TAX** | **$680.00** |
| 8.66. | **HOLDER: NEW JERSEY DIVISION OF TAXATION; DESCRIPTION: PREPAID INCOME TAX** | **$6,000.00** |
| 8.67. | **HOLDER: NYC DEPARTMENT OF FINANCE; DESCRIPTION: PREPAID INCOME TAX** | **$28,817.00** |
| 8.68. | **HOLDER: NYS DEPARTMENT OF TAXATION AND FINANCE; DESCRIPTION: PREPAID INCOME TAX** | **$26,804.00** |
| 8.69. | **HOLDER: ONETRUST; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION** | **$7,464.00** |
| 8.70. | **HOLDER: ORACLE; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION** | **$148,876.00** |
| 8.71. | **HOLDER: OREGON DEPARTMENT OF REVENUE; DESCRIPTION: PREPAID INCOME TAX** | **$150.00** |
| 8.72. | **HOLDER: PCM; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION** | **$13,927.00** |

Debtor    **RTW Retailwinds, Inc.**_____    Case number *(If known)* **20-18445**
Name

| | |
|---|---:|
| 8.73. | **HOLDER: PENSION FIDUCIARY LIABILITY -ARC  2020; DESCRIPTION: INSURANCE PREMIUM - FIDUCIARY - DEC2019 - NOV2020** | **$6,597.06** |
| 8.74. | **HOLDER: RETAIL COUNCIL OF NYS  -MEMBERSHIP DUES 2020; DESCRIPTION: INSURANCE CONSULTING - NY STATE WC DEC2019 - NOV2020** | **$1,181.25** |
| 8.75. | **HOLDER: RHODE ISLAND DEPARTMENT OF REVENUE; DESCRIPTION: PREPAID INCOME TAX** | **$300.00** |
| 8.76. | **HOLDER: ROCKET; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION** | **$2,712.00** |
| 8.77. | **HOLDER: RTW RETAILWINDS, INC.; DESCRIPTION: IT CAP PAYROLL** | **$323.35** |
| 8.78. | **HOLDER: SHI INTERNATIONAL; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION** | **$7,349.00** |
| 8.79. | **HOLDER: SOUTH CAROLINA DEPARTMENT OF REVENUE; DESCRIPTION: PREPAID INCOME TAX** | **$2,551.00** |
| 8.80. | **HOLDER: SUSAN J. RILEY (BTC); DESCRIPTION: PROFESSIONAL RETAINERS** | **$20,000.00** |
| 8.81. | **HOLDER: SUSAN J. RILEY; DESCRIPTION: PREPAID DIRECTOR FEES** | **$70,000.00** |
| 8.82. | **HOLDER: TALX; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION** | **$17,534.39** |
| 8.83. | **HOLDER: TERADATA; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION** | **$14,455.00** |
| 8.84. | **HOLDER: TEXAS COMPTROLLER OF PUBLIC ACCOUNTS; DESCRIPTION: PREPAID INCOME TAX** | **$0.00** |
| 8.85. | **HOLDER: THINKLP; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION** | **$14,490.00** |
| 8.86. | **HOLDER: TRINTECH; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION** | **$28,903.00** |

Debtor    **RTW Retailwinds, Inc.**    Case number *(If known)* **20-18445**
Name

| 8.87. | HOLDER: UTAH STATE TAX COMMISION; DESCRIPTION: PREPAID INCOME TAX | $43.00 |
|---|---|---|
| 8.88. | HOLDER: VERIFONE; DESCRIPTION: PREPAID CONTRACT - AMORTIZATION | $47,774.00 |
| 8.89. | HOLDER: VERMONT DEPARTMENT OF TAXES; DESCRIPTION: PREPAID INCOME TAX | $0.00 |
| 8.90. | HOLDER: WEST VIRGINIA STATE DEPARTMENT OF TAX; DESCRIPTION: PREPAID INCOME TAX | $4,395.00 |
| 8.91. | HOLDER: WILLIS-CONSULTING  FEE  2020; DESCRIPTION: INSURANCE CONSULTING - BROKER/SERVICE FEE GENERAL LIABILITY - DEC2019 - NOV2020 | $12,500.00 |
| 8.92. | HOLDER: WISCONSIN DEPARTMENT OF REVENUE; DESCRIPTION: PREPAID INCOME TAX | $209.00 |

9.    **Total of Part 2.**    $5,115,020.80
Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

11a. 90 days old or less:      0.00      -      0.00      = ....    $0.00
                                            face amount          doubtful or uncollectible accounts

11b. Over 90 days old:      3,158.42      -      3,158.42      =....    $0.00
                                         face amount          doubtful or uncollectible accounts

12.    **Total of Part 3.**    $0.00
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

| Debtor | **RTW Retailwinds, Inc.** | Case number *(If known)* **20-18445** |
|---|---|---|
| | Name | |

☑ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** SEE QUESTION 41 | **$0.00** | | **$0.00** |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** OFFICE FURNITURE - SOFTWARE | **$8,224,261.57** | STRAIGHTLINE DEP | **$8,224,261.57** |
| 42. | **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 43. | **Total of Part 7.** Add lines 39 through 42. Copy the total to line 86. | **$8,224,261.57** |
|---|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☑ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Debtor | **RTW Retailwinds, Inc.** | Case number *(If known)* **20-18445** |
|---|---|---|
| | Name | |

---

## Part 10: Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** **POODLE #VA0001671205** | **Unknown** | | **Unknown** |

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**                                                       **$0.00**
Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

## Part 11: All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|
| 71. **Notes receivable** Description (include name of obligor) | | |
| 72. **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) | | |
| **ARIZONA NOL** | Tax year **2019** | **$38,873.35** |
| **CALIFORNIA NOL** | Tax year **2019** | **$1,747,892.17** |

---

| Debtor | **RTW Retailwinds, Inc.** | Case number *(If known)* **20-18445** |
| | Name | |

| | | |
|---|---|---|
| **COLORADO NOL** | Tax year **2019** | $53,901.26 |
| **DISTRICT OF COLUMBIA NOL** | Tax year **2019** | $7,339.30 |
| **IDAHO NOL** | Tax year **2019** | $2,162.45 |
| **ILLINOIS NOL** | Tax year **2019** | $718,980.45 |
| **ILLINOIS REFUND** | Tax year **2015** | $36,000.00 |
| **KANSAS NOL** | Tax year **2019** | $27,296.17 |
| **KENTUCKY NOL** | Tax year **2019** | $118,746.46 |
| **MAINE NOL** | Tax year **2019** | $3,242.25 |
| **MASSACHUSETTS NOL** | Tax year **2019** | $155,484.16 |
| **MICHIGAN NOL** | Tax year **2019** | $73,465.87 |
| **MINNESOTA NOL** | Tax year **2019** | $177,317.13 |
| **NEBRASKA NOL** | Tax year **2019** | $13,123.27 |
| **NEW HAMPSHIRE NOL** | Tax year **2019** | $22.12 |
| **NEW JERSEY (NRF)** | Tax year **2019** | $50,022.00 |
| **NEW JERSEY NOL** | Tax year **2019** | $5,501,231.18 |
| **NEW YORK CITY NOL** | Tax year **2019** | $1,791,946.84 |

Debtor    **RTW Retailwinds, Inc.**
Name

Case number *(If known)*  **20-18445**

| | | |
|---|---|---|
| **NEW YORK STATE NOL** | Tax year **2019** | **$2,013,824.27** |
| **OREGON NOL** | Tax year **2019** | **$1,970.61** |
| **SOUTH CAROLINA NOL** | Tax year **2019** | **$447,243.04** |
| **UTAH NOL** | Tax year **2019** | **$13,535.08** |
| **WEST VIRGINIA NOL** | Tax year **2019** | **$43,070.28** |
| **WISCONSIN NOL** | Tax year **2019** | **$142,785.56** |

73.  **Interests in insurance policies or annuities**

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**
**THE COMPANY IS A MEMBER OF A CLASS ACTION BROUGHT ON BEHALF OF A GROUP OF MERCHANTS ALLEGING THAT VISA AND MASTERCARD ENGAGED IN ANTITRUST VIOLATIONS ASSOCIATED WITH THEIR MERCHANT CHARGES.  THE COMPANY HAS SOLD 98% OF ITS CLAIMS TO AN AFFILIATE OF HAYBEACH PARTNERS.**                              **$1,843,659.00**

| Nature of claim | **ANTITRUST CLASS ACTION** |
|---|---|
| Amount requested | **$92,182,961.00** |

**LEGAL MALPRACTICE AND RELATED CLAIMS AGAINST ATTORNEYS WHO REPRESENTED THE COMPANY IN THE VELOCITY TRADEMARK LITIGATION.**                              **$4,000,000.00**

| Nature of claim | **LEGAL MALPRACTICE** |
|---|---|
| Amount requested | **$4,000,000.00** |

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.  **Trusts, equitable or future interests in property**

77.  **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| | |
|---|---|
| **INTERCOMPANY RECEIVABLE - LERNCO, INC.** | **$319,956.93** |
| **INTERCOMPANY RECEIVABLE - LERNER NEW YORK OUTLET, LLC** | **$404,259.79** |

Debtor      **RTW Retailwinds, Inc.**
_____        Case number *(If known)*   **20-18445**
Name

78.     **Total of Part 11.**                                                                    |   $19,747,350.99   |

        Add lines 71 through 77. Copy the total to line 90.

79.     **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

        ■ No
        ☐ Yes

Debtor  **RTW Retailwinds, Inc.**  Case number *(If known)*  **20-18445**
_____
Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $5,115,020.80 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $8,224,261.57 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $19,747,350.99 | |
| 91. **Total.** Add lines 80 through 90 for each column | $33,086,633.36 | + 91b. $0.00 |

92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92  $33,086,633.36

**Fill in this information to identify the case:**

Debtor name    **RTW Retailwinds, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **20-18445**

☐ Check if this is an
amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name    **RTW Retailwinds, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **20-18445**

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address<br>**ARIZONA DEPARTMENT OF REVENUE**<br>**P.O. BOX 29079**<br>**PHOENIX, AZ 85038-9079** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | **Unknown** | **Unknown** |
|---|---|---|---|---|
|  | Date or dates debt was incurred | Basis for the claim:<br>**Income Tax** | | |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.2 | Priority creditor's name and mailing address<br>**COLORADO DEPARTMENT OF REVENUE**<br><br>**DENVER, CO 80261-0005** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | **Unknown** | **Unknown** |
|---|---|---|---|---|
|  | Date or dates debt was incurred | Basis for the claim:<br>**Franchise Tax** | | |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **RTW Retailwinds, Inc.** | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|
| | Name | | | |

---

**2.3** | Priority creditor's name and mailing address

**DE Annual Franchise Tax - Division of Co**
**PO Box 5509**
**Binghamton, NY 13902**

As of the petition filing date, the claim is:     **Unknown**     **Unknown**
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Franchise Tax** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.4** | Priority creditor's name and mailing address

**Delaware Secretary of State**
**PO Box 898**
**Dover, DE 19903**

As of the petition filing date, the claim is:     **Unknown**     **Unknown**
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Annual Reports** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.5** | Priority creditor's name and mailing address

**DELAWARE STATE TREASURER**
**C/O SEC. OF STATE OF DEL.**
**222 DELAWARE AVE.STE#1410**
**WILMINGTON, DE 19801-1621**

As of the petition filing date, the claim is:     **$3,997.30**     **$3,997.30**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Tax** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.6** | Priority creditor's name and mailing address

**Department of Revenue Services**
**State of Connecticut**
**PO Box 2937**
**Hartford, CT 06104-2937**

As of the petition filing date, the claim is:     **Unknown**     **Unknown**
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Franchise Tax** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **RTW Retailwinds, Inc.** | Case number (if known) | **20-18445** |
|---|---|---|---|
| | Name | | |

---

**2.7** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown**

**Department of the Treasury**
**Internal Revenue Service**
**Ogden, UT 84201-0012**

Check all that apply.
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

---

**2.8** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown**

**Evangeline Parish**
**405 W Magnolia St**
**PO Box 367**
**Ville Platte, LA 70586**

Check all that apply.
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales & Use Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

---

**2.9** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown**

**FRANCHISE TAX BOARD**
**P.O. BOX 942857**
**SACRAMENTO, CA 94257-0500**

Check all that apply.
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

---

**2.10** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown**

**HAWAII DEPARTMENT OF**
**TAXATION**
**P.O. BOX 3559**
**HONOLULU, HI 96811-3559**

Check all that apply.
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

---

| Debtor | **RTW Retailwinds, Inc.** | Case number (*if known*) | **20-18445** |
|---|---|---|---|
| | Name | | |

---

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**IDAHO STATE TAX COMMISSION**
**P.O. BOX 56**
**BOISE, ID 83756-0056**

*Check all that apply.*

■ Contingent

■ Unliquidated

■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**ILLINOIS DEPARTMENT OF**
**REVENUE**
**P.O. BOX 19048**
**SPRINGFIELD, IL 62794-9048**

*Check all that apply.*

■ Contingent

■ Unliquidated

■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**IN DEPARTMENT OF REVENUE**
**P.O. BOX 7231**
**INDIANAPOLIS, IN 46207-7231**

*Check all that apply.*

■ Contingent

■ Unliquidated

■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**KANSAS DEPARTMENT OF**
**REVENUE**
**P.O. BOX 750260**
**TOPEKA, KS 66699-0260**

*Check all that apply.*

■ Contingent

■ Unliquidated

■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

---

| Debtor | **RTW Retailwinds, Inc.** | Case number (if known) | **20-18445** |
|---|---|---|---|
| | Name | | |

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

Priority creditor's name and mailing address
**KENTUCKY DEPARTMENT OF REVENUE**
**P. O. BOX 856905**
**LOUISVILLE, KY 40285-6905**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

---

**2.16**

Priority creditor's name and mailing address
**Lincoln Parish Sales and Use Tax Commiss**
**PO Box 863**
**Ruston, LA 71273**

As of the petition filing date, the claim is:    **Unknown**    **Unknown**
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales & Use Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

---

**2.17**

Priority creditor's name and mailing address
**Livingston Parish**
**13909 Florida Boulevard**
**PO Box 1030**
**Livingston, LA 70754**

As of the petition filing date, the claim is:    **Unknown**    **Unknown**
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales & Use Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

---

**2.18**

Priority creditor's name and mailing address
**Louisiana Board of Tax Appeals**
**P.O. Box 3217**
**Baton Rouge, LA 70821**

As of the petition filing date, the claim is:    **Unknown**    **Unknown**
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales & Use Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

| Debtor | **RTW Retailwinds, Inc.** | Case number (if known) | **20-18445** |
|---|---|---|---|
| | Name | | |

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Louisiana Department of Revenue**
**Post Office Box 201**
**Baton Rouge, LA 70821**

■ Contingent
■ Unliquidated
■ Disputed

| Date or dates debt was incurred | Basis for the claim: **Sales & Use Tax** |
|---|---|

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.20 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|

**MAINE REVENUE SERVICES**
**P.O. BOX 1064**
**AUGUSTA, ME 04332-1064**

■ Contingent
■ Unliquidated
■ Disputed

| Date or dates debt was incurred | Basis for the claim: **Franchise Tax** |
|---|---|

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.21 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|

**MASSACHUSETTS DEPARTMENT**
**OF REVENUE**
**P.O. BOX 7005**
**BOSTON, MA 02204**

■ Contingent
■ Unliquidated
■ Disputed

| Date or dates debt was incurred | Basis for the claim: **Franchise Tax** |
|---|---|

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.22 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|

**MICHIGAN DEPARTMENT OF**
**TREASURY**
**P.O. BOX 30803**
**LANSING, MI 48909**

■ Contingent
■ Unliquidated
■ Disputed

| Date or dates debt was incurred | Basis for the claim: **Franchise Tax** |
|---|---|

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | **RTW Retailwinds, Inc.** | Case number (if known) | **20-18445** |
|---|---|---|---|
| | Name | | |

---

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,000.00** | **$1,000.00** |
|---|---|---|---|---|

**MINNESOTA REVENUE**
**MAIL STATION 1260**
**SAINT PAUL, MN 55145-1260**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Tax**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**MINNESOTA REVENUE**
**MAIL STATION 1250**
**600 N. ROBERT STREET**
**ST. PAUL, MN 55145-1250**

*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.25 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**MONTANA DEPARTMENT OF**
**REVENUE**
**PO BOX 8021**
**HELENA, MT 59604-8021**

*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.26 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**NEBRASKA DEPARTMENT OF**
**REVENUE**
**P.O. BOX 94818**
**LINCOLN, NE 68509-4818**

*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| Debtor | **RTW Retailwinds, Inc.** | Case number *(if known)* | **20-18445** |
|---|---|---|---|
| | Name | | |

---

| 2.27 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |

**NH DRA**
**P.O. BOX 637**
**CONCORD, NH 03302-0637**

■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.28 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |

**NYC Tax Return Processing**
**Center**
**30 Wall Street**
**Binghamton, NY 13901-2718**

■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.29 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |

**NYS Corporation Tax**
**P.O. Box 15181**
**Albany, NY 12212-5181**

■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.30 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |

**OFFICE OF STATE TAX**
**COMMISSIONER**
**600 E. BOULEVARD AVE., DEPT.**
**127**
**BISMARCK, ND 58505-0599**

■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **RTW Retailwinds, Inc.** | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|

Name

---

| 2.31 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Office of Tax and Revenue**
PO Box 96166
Washington, DC 20090-6166

*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.32 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**OREGON DEPARTMENT OF REVENUE**
P.O. BOX 14777
SALEM, OR 97309-0960

*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.33 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Ouachita Parish/ City of Monroe**
PO Box 123
Monroe, LA 71210

*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales & Use Tax**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.34 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**RHODE ISLAND DIVISION OF TAXATION**
ONE CAPITAL HILL
SUIITE 9
PROVIDENCE, RI 02908-5811

*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

| Debtor | **RTW Retailwinds, Inc.** | Case number (if known) | **20-18445** |
|---|---|---|---|
| | Name | | |

---

| 2.35 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**SC DEPARTMENT OF REVENUE**
**P.O. BOX 125**
**COLUMBIA, SC 29214-0032**

*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.36 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**St. Tammany Parish**
**PO Box 1229**
**Slidell, LA 70459**

*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales & Use Tax**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.37 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**State of New Jersey  Division of Taxatio**
**Revenue Processing Center**
**P.O. Box 666**
**Trenton, NJ 08646-0666**

*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.38 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**Tangipahoa Parish**
**PO Box 159**
**Amite, LA 70422**

*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales & Use Tax**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

| Debtor | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | Name | | | | |

---

**2.39** | Priority creditor's name and mailing address
**TAX DIVISION ALASKA**
**DEPARTMENT OF REVENU**
**P.O. BOX 110420**
**JUNEAU, AK 99811-0420**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Unknown    Unknown

Date or dates debt was incurred

Basis for the claim:
**Income Tax**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

**2.40** | Priority creditor's name and mailing address
**Texas Comptroller Of Public**
**Accounts**
**P.O. Box 149348**
**Austin,, TX 78714-9348**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Unknown    Unknown

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

**2.41** | Priority creditor's name and mailing address
**Union Parish**
**PO Box 903**
**Ruston, LA 71273**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Unknown    Unknown

Date or dates debt was incurred

Basis for the claim:
**Sales & Use Tax**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

**2.42** | Priority creditor's name and mailing address
**UTAH STATE TAX COMMISSION**
**210 N 1950 W**
**SALT LAKE CITY, UT 84134-0300**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Unknown    Unknown

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| Debtor | **RTW Retailwinds, Inc.** | Case number (if known) | **20-18445** |
|---|---|---|---|
| | Name | | |

| 2.43 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Vermont Department of Taxes**
**133 State Street**
**Montpelier, VT 05603**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

- ■ No
- ☐ Yes

---

| 2.44 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Washington Parish**
**PO Box 508**
**Franklinton, LA 70438**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales & Use Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

- ■ No
- ☐ Yes

---

| 2.45 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|

**WEST VIRGINIA STATE TAX**
**DEPARTMENT**
**TAX ACCOUNT ADMINISTRATION**
**DIVISION**
**P.O. BOX 1202**
**CHARLESTON, WV 25324-1202**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

- ■ No
- ☐ Yes

---

| 2.46 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|

**WISCONSIN DEPARTMENT OF**
**REVENUE**
**P.O. BOX 8908**
**MADISON, WI 53708-8908**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Franchise Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

- ■ No
- ☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **RTW Retailwinds, Inc.** | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|
| | Name | | | |

---

**3.1** **Nonpriority creditor's name and mailing address**

**4 Pillar Dynasty LLC**
**and Reflex Performance Resources Inc.**
**c/o Oved & Oved LLP**
**401 Greenwich Street**
**New York, NY 10013**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                                                **Unknown**

☑ Contingent

☑ Unliquidated

☑ Disputed

Basis for the claim:  **Litigation**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.2** **Nonpriority creditor's name and mailing address**

**ADP INC.**
**PO BOX 842875**
**BOSTON, MA 02284-2875**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                                                **$0.00**

☐ Contingent

☐ Unliquidated

☐ Disputed

Basis for the claim:  **Vendor Expense**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.3** **Nonpriority creditor's name and mailing address**

**ALT LEGAL, INC.**
**415 MADISON AVENUE**
**4TH FLOOR**
**NEW YORK, NY 10017**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                                                **$0.00**

☐ Contingent

☐ Unliquidated

☐ Disputed

Basis for the claim:  **Vendor Expense**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.4** **Nonpriority creditor's name and mailing address**

**Amber Thomas**
**NYC Commission on Human Rights**
**Attn: Sopie E. White, Esq.**
**22 Reade Street**
**New York, NY 10007**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                                                **Unknown**

☑ Contingent

☑ Unliquidated

☑ Disputed

Basis for the claim:  **Litigation**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.5** **Nonpriority creditor's name and mailing address**

**Asia A. Smith**
**U.S. EEOC, Houston District Office**
**Ms. Araceli Castillo**
**1919 Smith Street, 7th Floor**
**Houston, TX 77002**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                                                **Unknown**

☑ Contingent

☑ Unliquidated

☑ Disputed

Basis for the claim:  **Litigation**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.6** **Nonpriority creditor's name and mailing address**

**BAILEY CAVALIERI LLC**
**P.O. BOX 932338**
**CLEVELAND, OH 44193**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                                                **$0.00**

☐ Contingent

☐ Unliquidated

☐ Disputed

Basis for the claim:  **Vendor Expense**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.7** **Nonpriority creditor's name and mailing address**

**CONSTANGY BROOKS, SMITH &**
**230 PEACHTREE ST. NW**
**SUITE 2400**
**ATLANTA, GA 30303**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*                                                **$0.00**

☐ Contingent

☐ Unliquidated

☐ Disputed

Basis for the claim:  **Vendor Expense**

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **RTW Retailwinds, Inc.** | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**CONSTANTINE CANNON, LLP**
**335 MADISON AVENUE**
**9TH FLOOR**
**NEW YORK, NY 10017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Vendor Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**CSC**
**PO BOX 13397**
**PHILADELPHIA, PA 19101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Vendor Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**DAVIS & GILBERT LLP**
**1740 BROADWAY**
**NEW YORK, NY 10019**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Vendor Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**DEBEVOISE & PLIMPTON LLP**
**919 THIRD AVENUE**
**NEW YORK, NY 10022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Vendor Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**EKRUBIN, INC**
**56 SQUAW ROAD**
**EAST HAMPTON, NY 11937**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Vendor Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**GARTNER, INC**
**PO BOX 911319**
**DALLAS, TX 75391-1319**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Vendor Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**HARTFORD FINANCIAL SRVCS**
**P.O. BOX 415738**
**BOSTON, MA 02241-5738**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Vendor Expense**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **RTW Retailwinds, Inc.** | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**HARVEY & COMPANY
4 EMBARCADERO CENTER
14TH FLOOR
SAN FRANCISCO, CA 94111**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Vendor Expense__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Hedrick
Carson Lynch Sweet Kilpela & Carpenter
Attn: Todd D. Carpenter
402 West Broadway, 29th Floor
San Diego, CA 92101**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Litigation__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**ICR
761 MAIN AVENUE
NORWALK, CT 06851**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Vendor Expense__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**ISLAND PACIFIC INC
17310 RED HILL SUITE 320
IRVINE, CA 92614**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Vendor Expense__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**JONES WALKER, L.L.P
201 ST. CHARLES AVENUE
50TH FLOOR
NEW ORLEANS, LA 70170**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Vendor Expense__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Lerner New York, Inc
330 West 34th Street
New York, NY 10001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Intercompany__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**MANATT PHELPS & PHILLIPPS
11355 W. OLYMPIC BLVD
LOS ANGELES, CA 90064**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Vendor Expense__

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **RTW Retailwinds, Inc.** | Case number (if known) | **20-18445** |
|---|---|---|---|
| | Name | | |

---

**3.22**

**Nonpriority creditor's name and mailing address**

Michelle Childers
STAACK & SIMMS, P.A.
Attn: James A. Staack, John Seth Simms
900 Drew Street, Suite 1
Clearwater, FL 33755

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** Check all that apply.

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

**Is the claim subject to offset?** ■ No ☐ Yes

**Unknown**

---

**3.23**

**Nonpriority creditor's name and mailing address**

MICROSOFT LICENSING, GP
C/O BANK OF AMERICA BOX 842467
1950 N STEMMONS FWY #5010
DALLAS, TX 75207

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **Vendor Expense**

**Is the claim subject to offset?** ■ No ☐ Yes

**$0.00**

---

**3.24**

**Nonpriority creditor's name and mailing address**

Nelson Fernandez
Roderick V. Hannah, Esq., P.A.;
8751 W. Broward Blvd.
Suite 303
Plantation, FL 33324

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** Check all that apply.

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** **Litigation**

**Is the claim subject to offset?** ■ No ☐ Yes

**Unknown**

---

**3.25**

**Nonpriority creditor's name and mailing address**

NYC DEPARTMENT OF FINANCE
P.O.BOX 3931
NEW YORK, NY 10008-3931

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **Vendor Expense**

**Is the claim subject to offset?** ■ No ☐ Yes

**$0.00**

---

**3.26**

**Nonpriority creditor's name and mailing address**

Pastora
Ms. Alcira Pastora
12715 Greenhall Dr.
Woodbridge, VA 22192

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** Check all that apply.

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** **Litigation**

**Is the claim subject to offset?** ■ No ☐ Yes

**Unknown**

---

**3.27**

**Nonpriority creditor's name and mailing address**

Rael
Carson Lynch Sweet Kilpela & Carpenter
Attn: Todd D. Carpenter
402 West Broadway, 29th Floor
San Diego, CA 92101

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** Check all that apply.

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** **Litigation**

**Is the claim subject to offset?** ■ No ☐ Yes

**Unknown**

---

**3.28**

**Nonpriority creditor's name and mailing address**

Sahida Sainato
EEOC - NY District Office
33 Whitehall Street, 5th Floor
New York, NY 10004-2112

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** Check all that apply.

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** **Litigation**

**Is the claim subject to offset?** ■ No ☐ Yes

**Unknown**

---

| Debtor | **RTW Retailwinds, Inc.** | Case number (if known) | **20-18445** |
|---|---|---|---|
| | Name | | |

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**STEPTOE & JOHNSON LLP**
**1 MARKET STREET**
**SUITE 1800**
**SAN FRANCISCO, CA 94105**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Vendor Expense

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**THE NPD GROUP, INC**
**24619 NETWORK PLACE**
**CHICAGO, IL 60673-1246**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Vendor Expense

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**TIMOTHY JOHN THERIAULT**
**3624 SALT CREEK CIR**
**OAK BROOK, IL 60523**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Vendor Expense

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**VNO RENT RECEIPT ACCOUNT**
**210 ROUTE 4 EAST**
**PARAMUS, NJ 07652**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Vendor Expense

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**VORYS, SATER, SEYMOUR &**
**P.O. BOX 373487**
**CLEVELAND, OH 44193**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Vendor Expense

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Law Office of Pelayo Duran, P.A.**<br>**4640 N.W. 7th Street**<br>**Miami, FL 33126** | Line  **3.4**<br><br>☐ Not listed. Explain ____ | _ |

---

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | **4,997.30** |
| 5b. Total claims from Part 2 | 5b. + $ | **0.00** |

Debtor    **RTW Retailwinds, Inc.**
          Name

Case number (*if known*)    **20-18445**

**5c. Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

5c.    $ _____ **4,997.30**

**Fill in this information to identify the case:**

Debtor name   **RTW Retailwinds, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY

Case number (if known)   **20-18445**

☐ Check if this is an
amended filing

# Official Form 206G
# Schedule G: Executory Contracts and Unexpired Leases                                   12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
     ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
     ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*                *Property*
     (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.**   State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | **330 WEST 34TH STREET - SLR ONLY** <br> **Vornado Realty Trust** <br> **210 Route 4 East** <br> **Paramus, NJ 07652** |
| **2.2.**   State what the contract or lease is for and the nature of the debtor's interest   **Original Lease** <br><br> State the term remaining <br><br> List the contract number of any government contract | **330 WEST 34TH STREET 2014-02-25** <br> **330 WEST 34TH STREET** <br> **New York, NY 10001** |
| **2.3.**   State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | **330 WEST 34TH STREET 2014-02-25** <br> **330 WEST 34TH STREET** <br> **New York, NY 10001** |
| **2.4.**   State what the contract or lease is for and the nature of the debtor's interest   **HVAC maintenance** <br><br> State the term remaining <br><br> List the contract number of any government contract | **ABM Systems, Inc.** <br> **147 West 35th Street** <br> **Suite 605** <br> **New York, NY 10001** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number (*if known*) | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Installment payment option** | |
|---|---|---|---|
| | State the term remaining | | AfterPay<br>222 Kearny Street<br>Suite 600<br>Attn: Legal<br>San Fransico, CA 94108 |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Extended repayment plan online** | |
|---|---|---|---|
| | State the term remaining | | Afterpay US<br>222 Kearny Street<br>Suite 600<br>Attn: Legal<br>San Fransico, CA 94108 |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Extended repayment plan online** | |
|---|---|---|---|
| | State the term remaining | | Afterpay US<br>222 Kearny Street<br>Suite 600<br>Attn: Legal<br>San Fransico, CA 94108 |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **LP exception reporting** | |
|---|---|---|---|
| | State the term remaining | | Agilence<br>1020 Briggs Rd.<br>Suite 110<br>Mount Laurel, NJ 08054 |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Integrate to receipt entry type** | |
|---|---|---|---|
| | State the term remaining | | Agilence<br>1020 Briggs Rd.<br>Suite 110<br>Mount Laurel, NJ 08054 |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **SSL certificates purch for KH/LB websites-serve as secure comm on websites** | |
|---|---|---|---|
| | State the term remaining | | Akamai Technologies, Inc.<br>150 Broadway Cambridge<br>Cambridge, MA 02142 |

Debtor 1  **RTW Retailwinds, Inc.**
First Name          Middle Name            Last Name                      Case number *(if known)*  **20-18445**

---

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | List the contract number of any government contract | _____ |
|---|---|---|

---

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Recruitment of a non-executive director for the audit committee** | |
|---|---|---|---|
| | State the term remaining | | **Allegis Partners** |
| | List the contract number of any government contract | | **1 South Wacker Drive** **Suite 1750** **Chicago, IL 60606** |

---

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Set up of infrastructure/operations for SME's** | |
|---|---|---|---|
| | State the term remaining | | **ANSR** **ANSR Consulting India Private Ltd.** |
| | List the contract number of any government contract | | **1st Floor Sunriver B Block** **Bangalore 560071 India** |

---

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Set up of infrastructure/operations for SME's** | |
|---|---|---|---|
| | State the term remaining | | **ANSR Consulting India Private Ltd.** **Embassy Golf Links Business Park** |
| | List the contract number of any government contract | | **1st Floor** **Bangalore 560071 India** |

---

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Automate monitoring & alerting tasks** | |
|---|---|---|---|
| | State the term remaining | | **AppDynamics** **AppDynamics, 303 Second Street** **North Tower, 8th Floor** |
| | List the contract number of any government contract | | **Attn: Legal Department.** **San Francisco, CA 94107** |

---

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Automate monitoring & alerting tasks** | |
|---|---|---|---|
| | State the term remaining | | **AppDynamics LLC** **303 Second Street** |
| | List the contract number of any government contract | | **Attn: Legal Department** **San Francisco, CA 94107** |

---

| Debtor 1 | **RTW Retailwinds, Inc.** | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

### ▉ Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Recruiting tool for stores** | |
|---|---|---|---|
| | State the term remaining | | **Apploi Inc.** |
| | List the contract number of any government contract | | **26 Broadway** **New York, NY 10004** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Web design enhancement services** | |
|---|---|---|---|
| | State the term remaining | | **Army X Co LLC** |
| | List the contract number of any government contract | | **Army x Co LLC 5903 Tobias Ave.** **Sherman Oaks, CA 91411** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **SMS/MMS Services** | |
|---|---|---|---|
| | State the term remaining | | **Attentive** |
| | List the contract number of any government contract | | **Attentive Mobile Inc. 156 5th Ave** **Suite 303** **New York, NY 10010** |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Influencer collaboration** | |
|---|---|---|---|
| | State the term remaining | | **Attentive Mobile Inc.** |
| | List the contract number of any government contract | | **Attentive Mobile Inc. 156 5th Ave** **Suite 303** **New York, NY 10010** |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **SMS/MMS Services** | |
|---|---|---|---|
| | State the term remaining | | **Attentive Mobile, Inc.** |
| | List the contract number of any government contract | | **Attentive Mobile Inc. 156 5th Ave** **Suite 303** **New York, NY 10010** |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Extension of MSA** | |
|---|---|---|---|
| | State the term remaining | | **Axsium Group Ltd** **77 Mowat Avenue Suite 400** **Attn: Legal Dept.** **Toronto, ON M6K 3E3 Canada** |
| | List the contract number of any | | |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**■ Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Subj matter expertise on Ceridian Auto scheduling** | |
|---|---|---|---|
| | State the term remaining | | **Axsium Group Ltd** |
| | List the contract number of any government contract | | **77 Mowat Avenue Suite 400 Attn: Legal Dept. Toronto, ON M6K 3E3 Canada** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **MSA** | |
|---|---|---|---|
| | State the term remaining | | **Axsium Group Ltd** |
| | List the contract number of any government contract | | **77 Mowat Avenue Suite 400 Attn: Legal Dept. Toronto, ON M6K 3E3 Canada** |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Financial advisor** | |
|---|---|---|---|
| | State the term remaining | | **B. Riley FBR** |
| | List the contract number of any government contract | | **11100 Santa Monica Blvd. Ste. 800 Los Angeles, CA 90025** |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Financial auditing** | |
|---|---|---|---|
| | State the term remaining | | **BDO USA, LLC** |
| | List the contract number of any government contract | | **622 Third Ave Suite 3100 New York, NY 10017** |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Financial advisor** | |
|---|---|---|---|
| | State the term remaining | | **Berkeley Research Group** |
| | List the contract number of any government contract | | **70 West Madison Street Suite 5000 Chicago, IL 60602** |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **CRO** | **Berkeley Research Group 70 West Madison Street Suite 5000 Chicago, IL 60602** |
|---|---|---|---|

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Execute media buys** |
|---|---|---|
| | State the term remaining | **Bliss Point Media**<br>**Attn: Matt Cohen**<br>**233 Wilshire Blvd**<br>**Suite 720**<br>**Santa Monica, CA 90401** |
| | List the contract number of any government contract | |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Execute media buys obo company** |
|---|---|---|
| | State the term remaining | **Bliss Point Media Inc.**<br>**233 Wilshire Blvd**<br>**Suite 720**<br>**Santa Monica, CA 90401** |
| | List the contract number of any government contract | |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Email program** |
|---|---|---|
| | State the term remaining | **BlueCore**<br>**116 Nassau St.**<br>**7th Floor**<br>**New York, NY 10038** |
| | List the contract number of any government contract | |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Email program** |
|---|---|---|
| | State the term remaining | **Bluecore, Inc.**<br>**116 Nassau St.**<br>**7th Floor**<br>**New York, NY 10038** |
| | List the contract number of any government contract | |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal of emails and addition of FTF** |
|---|---|---|
| | State the term remaining | **Bluecore, Inc.**<br>**116 Nassau St.**<br>**7th Floor**<br>**New York, NY 10038** |
| | List the contract number of any government contract | |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number (*if known*) | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.33.** State what the contract or lease is for and the nature of the debtor's interest **Expand trigger emails** | |
| State the term remaining | **Bluecore, Inc.** |
| List the contract number of any government contract | **116 Nassau St.** **7th Floor** **New York, NY 10038** |
| **2.34.** State what the contract or lease is for and the nature of the debtor's interest **MSA** | |
| State the term remaining | **Bluecore, Inc.** |
| List the contract number of any government contract | **116 Nassau St.** **7th Floor** **New York, NY 10038** |
| **2.35.** State what the contract or lease is for and the nature of the debtor's interest **Renew software maint & tech support svc for BMC / work flow automation & scheduling** | |
| State the term remaining | **BMC Software, Inc.** |
| List the contract number of any government contract | **2103 CityWest Blvd.** **Houston, TX 77042** |
| **2.36.** State what the contract or lease is for and the nature of the debtor's interest **MSA** | |
| State the term remaining | **BORN Group** |
| List the contract number of any government contract | **Born Group, Inc. 114 West 26th Street** **2nd Floor** **New York, NY 10011** |
| **2.37.** State what the contract or lease is for and the nature of the debtor's interest **Order Form - systems integrator for discovery phase** | |
| State the term remaining | **BORN Group** |
| List the contract number of any government contract | **Born Group, Inc. 114 West 26th Street** **2nd Floor** **New York, NY 10011** |
| **2.38.** State what the contract or lease is for and the nature of the debtor's interest **Card sorting & tree testing exercisee** | |
| State the term remaining | **BORN Group** **Born Group, Inc. 114 West 26th Street** **2nd Floor** **New York, NY 10011** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| List the contract number of any government contract | |

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Prelim work for design and build of site replatform** | |
|---|---|---|---|
| | State the term remaining | | **BORN Group** |
| | List the contract number of any government contract | | **Born Group, Inc. 114 West 26th Street 2nd Floor New York, NY 10011** |

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **MSA - Digital transformation agency** | |
|---|---|---|---|
| | State the term remaining | | **Born Group Inc.** |
| | List the contract number of any government contract | | **114 West 26th Street New York, NY 10011** |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Order  Form - systems integrator for discovery phase** | |
|---|---|---|---|
| | State the term remaining | | **Born Group Inc.** |
| | List the contract number of any government contract | | **114 West 26th Street New York, NY 10011** |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Card sorting & tree testing exercise** | |
|---|---|---|---|
| | State the term remaining | | **Born Group Inc.** |
| | List the contract number of any government contract | | **114 West 26th Street New York, NY 10011** |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Prelim work for design and build of site replatform** | |
|---|---|---|---|
| | State the term remaining | | **Born Group Inc.** |
| | List the contract number of any government contract | | **114 West 26th Street New York, NY 10011** |

Debtor 1   **RTW Retailwinds, Inc.**                                    Case number (*if known*)   **20-18445**
          First Name        Middle Name        Last Name

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Mobile app smart banner** | |
|---|---|---|---|
| | State the term remaining | | **Branch** |
| | List the contract number of any government contract | | **1400B Seaport Blvd Redwood City, CA 94063** |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Facilitate mobile app downloads** | |
|---|---|---|---|
| | State the term remaining | | **Branch Metrics, Inc.** |
| | List the contract number of any government contract | | **1400B Seaport Blvd Redwood City, CA 94063** |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Provide value-added products in ECM orders** | |
|---|---|---|---|
| | State the term remaining | | **Brandshare** |
| | List the contract number of any government contract | | **1125 Lancaster Ave Berwyn, PA 19312** |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance broker** | |
|---|---|---|---|
| | State the term remaining | | **Brown & Brown Ins Svcs** |
| | List the contract number of any government contract | | **3697 Mt. Diablo Blvd. Lafayette, CA 94579** |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Manpower labor for copy center/mailroom** | |
|---|---|---|---|
| | State the term remaining | | **Canon Solutions America Inc** |
| | List the contract number of any government contract | | **One Canon Park Mentor, OH 44060** |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Development/configurations of needed reports for modules and entitlements** | |
|---|---|---|---|
| | State the term remaining | | **Ceridian HCM** |
| | List the contract number of any | | **3311 East Old Shakopee Road Minneapolis, MN 55425** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Amendment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ceridian HCM**<br>**3311 East Old Shakopee Road**<br>**Minneapolis, MN 55425** |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **MSA for ELM** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ceridian HCM**<br>**3311 East Old Shakopee Road**<br>**Minneapolis, MN 55425** |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **eMarketing services** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Cheetah Digital**<br>**222 Broadway**<br>**17th Floor**<br>**New York, NY 60173** |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **eMarketing services** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Cheetah Digital**<br>**222 Broadway**<br>**17th Floor**<br>**New York, NY 10038** |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Maint on HVAC & heating equipment - various NY locations** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Coil Techs HVAC Svcs**<br>**76 Midland Avenue.**<br>**Staten Island, NY 10306** |

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Maint on HVAC & heating equipment - various NY locations** | **Coil Techs HVAC Svcs**<br>**76 Midland Avenue.**<br>**Staten Island, NY 10306** |
|---|---|---|---|

Debtor 1  **RTW Retailwinds, Inc.**

First Name          Middle Name          Last Name

Case number (*if known*)  **20-18445**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **General water treatment services for cooling tower** | |
| | State the term remaining | | **Coil Techs/Clarity Water tech** |
| | List the contract number of any government contract | | **76 Midland Avenue.** **Staten Island, NY 10306** |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **Legal counsel** | |
| | State the term remaining | | **Cole Schotz** |
| | List the contract number of any government contract | | **1325 Ave. of the Americas** **19th FL** **New York, NY 10019** |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **vPayment account** | |
| | State the term remaining | | **Comdata Inc.** |
| | List the contract number of any government contract | | **5301 Maryland Way** **Attn: President** **Brentwood, TN 37027** |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Bonus Pymts Commission** | |
| | State the term remaining | | **Comenity Bank** |
| | List the contract number of any government contract | | **Comenity Bank One Righter Parkway** **Suite 100** **Wilmington, OH 43219-3673** |

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **CJ Affiliate Service Order & Svcs Agreement** | |
| | State the term remaining | | **Commission Junction, LLC** **Attn: Legal Affairs** |
| | List the contract number of any government contract | | **30699 Russell Ranch Road** **Suite 250** **Westlake Village, CA 91362** |

Debtor 1  **RTW Retailwinds, Inc.**
　　　　　First Name　　　　Middle Name　　　　　Last Name

Case number (*if known*)  **20-18445**

<span style="background:purple">　　　　</span>  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.61.** State what the contract or lease is for and the nature of the debtor's interest **Advertiser's program** | |
| State the term remaining | **Commission Junction, LLC 530 E Montecito St Suite 250 Santa Barbra, CA 93103** |
| List the contract number of any government contract | |
| **2.62.** State what the contract or lease is for and the nature of the debtor's interest **Extended payment terms** | |
| State the term remaining | **Commission Junction, LLC 530 E Montecito St Suite 250 Santa Barbra, CA 93103** |
| List the contract number of any government contract | |
| **2.63.** State what the contract or lease is for and the nature of the debtor's interest **CJ Affiliate Service Order & Svcs Agreement** | |
| State the term remaining | **Commission Junction, LLC 530 E Montecito St Suite 250 Santa Barbra, CA 93103** |
| List the contract number of any government contract | |
| **2.64.** State what the contract or lease is for and the nature of the debtor's interest **Required local, state & fed posters to all store locations** | |
| State the term remaining | |
| List the contract number of any government contract | **ComplyRight, Inc. 3300 Gateway Drive Pompano Beach Pompano Beach, FL 33069** |
| **2.65.** State what the contract or lease is for and the nature of the debtor's interest **File design for ESPP** | |
| State the term remaining | |
| List the contract number of any government contract | **Computershare 118 Fernwood Avenue Attn: John C. Lusk Edison, NJ 08837** |
| **2.66.** State what the contract or lease is for and the nature of the debtor's interest **Marketing project mgmt tool** | |
| State the term remaining | **Concrete Media Limited Concrete Media Ltd. 9 Northburgh Street London EC1V 0AH United Kingdom** |
| List the contract number of any | |

Debtor 1  **RTW Retailwinds, Inc.**

First Name    Middle Name    Last Name

Case number (*if known*)  **20-18445**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **software used for invoice/exp report processing** | |
|---|---|---|---|
| | State the term remaining | | **Concur Technologies, Inc.** |
| | List the contract number of any government contract | | **3999 West Chester Pike**<br>**Newtown Square, PA 19073** |

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | **MSA - software used for invoice/exp report processing** | |
|---|---|---|---|
| | State the term remaining | | **Concur Technologies, Inc.** |
| | List the contract number of any government contract | | **3999 West Chester Pike**<br>**Newtown Square, PA 19073** |

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | **Execute new card member acq thru display mktg campaigns** | |
|---|---|---|---|
| | State the term remaining | | **Conversant LLC** |
| | List the contract number of any government contract | | **101 N. Wacker Dr.**<br>**Ste. 2300**<br>**Chicago, IL 60606** |

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | **Enterprise as primary rental car provider** | |
|---|---|---|---|
| | State the term remaining | | **CoreTrust** |
| | List the contract number of any government contract | | **1100 Dr. Martin Luther King Jr. Blvd.**<br>**10th Floor**<br>**Nashville, TN 37203** |

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | **Apparel products / services** | |
|---|---|---|---|
| | State the term remaining | | **Corey Lynn Calter** |
| | List the contract number of any government contract | | **719 South Los Angeles Street #807**<br>**Los Angeles, CA 90014** |

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | **Ecommerce paid search channel** | **Crealytics**<br>**433 Broadway**<br>**Attn: Andreas Reiffen**<br>**New York, NY 10001** |
|---|---|---|---|

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|----------|---------|----------|----------|----------|----------|
| | First Name | Middle Name | Last Name | | |



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
government contract

---

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | **Support the paid search channel** | |
|---|---|---|---|
| | State the term remaining | | **Crealytics, Inc.**<br>**433 Broadway**<br>**Attn: Andreas Reiffen**<br>**New York, NY 10001** |
| | List the contract number of any government contract | | |

---

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | **Amendment non-solicitation of hiring of Anurag Doma** | |
|---|---|---|---|
| | State the term remaining | | **DataFactZ**<br>**22260 Haggerty Road**<br>**Ste. 285**<br>**Northville, MI 48167** |
| | List the contract number of any government contract | | |

---

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | **Direct to store courier services** | |
|---|---|---|---|
| | State the term remaining | | **DHL Express USA**<br>**15-31 Papetti Plaza**<br>**Elizabeth, NJ 07206** |
| | List the contract number of any government contract | | |

---

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | **Zip code locator** | |
|---|---|---|---|
| | State the term remaining | | **Digital Envoy**<br>**155 Technology Parkway**<br>**Suite 800**<br>**Norcross, GA 30092** |
| | List the contract number of any government contract | | |

---

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | **Online services - buy online ISPU - customers' closest location to store** | |
|---|---|---|---|
| | State the term remaining | | **Digital Envoy, Inc.**<br>**155 Technology Parkway**<br>**Suite 800**<br>**Norcross, GA 30092** |
| | List the contract number of any government contract | | |

---

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | **Customer decision journey work** | |
|---|---|---|---|
| | State the term remaining | | **Digital Prophets Network** |
| | List the contract number of any government contract | | **56 Squaw Road** |
| | | | **East Hampton, NY 11937** |

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | **Customer decision journey work** | |
|---|---|---|---|
| | State the term remaining | | **Digital Prophets Network LLC** |
| | List the contract number of any government contract | | **56 Squaw Road** |
| | | | **East Hampton, NY 11937** |

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | **In-store music svc for all store locations** | |
|---|---|---|---|
| | State the term remaining | | **DMX, LLC (dba Mood Media)** |
| | List the contract number of any government contract | | **2100 S IH 35 Frontage Rd.** |
| | | | **Suite 200** |
| | | | **Austin, TX 78704** |

| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | **Picks up swatches & recycles** | |
|---|---|---|---|
| | State the term remaining | | **Fabscrap** |
| | List the contract number of any government contract | | **PO Box 7559** |
| | | | **New York, NY 10150** |

| 2.82. | State what the contract or lease is for and the nature of the debtor's interest | **Executive development - T. Inglis** | |
|---|---|---|---|
| | State the term remaining | | **G.H. Smart & Company, Inc.** |
| | List the contract number of any government contract | | **Attn: Contracting Department** |
| | | | **203 North LaSalle Street** |
| | | | **Suite 2100** |
| | | | **Chicago, IL 60601** |

| 2.83. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal of legal database** | |
|---|---|---|---|
| | State the term remaining | | **Gartner, Inc.** |
| | List the contract number of any | | **56 Top Gallant Road** |
| | | | **Stamford, CT 06904** |

Debtor 1   **RTW Retailwinds, Inc.**
_____
First Name   Middle Name   Last Name

Case number *(if known)*   **20-18445**

---

■ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

---

| 2.84. | State what the contract or lease is for and the nature of the debtor's interest | **SOW - migration of VPN** | |
|---|---|---|---|
| | State the term remaining | | **Gotham Technology Group**<br>**Attn: Kenneth W. Phelan**<br>**1 Paragon Drive**<br>**Suite 200**<br>**Montvale, NJ 07645** |
| | List the contract number of any government contract | | |

---

| 2.85. | State what the contract or lease is for and the nature of the debtor's interest | **Provides app whitelisting & CB response** | |
|---|---|---|---|
| | State the term remaining | | **Gotham Technology Group**<br>**Attn: Kenneth W. Phelan**<br>**1 Paragon Drive**<br>**Suite 200**<br>**Montvale, NJ 07645** |
| | List the contract number of any government contract | | |

---

| 2.86. | State what the contract or lease is for and the nature of the debtor's interest | **Support contract renewal for Vmware virtual infrastructure** | |
|---|---|---|---|
| | State the term remaining | | **Gotham Technology Group**<br>**Attn: Kenneth W. Phelan**<br>**1 Paragon Drive**<br>**Suite 200**<br>**Montvale, NJ 07645** |
| | List the contract number of any government contract | | |

---

| 2.87. | State what the contract or lease is for and the nature of the debtor's interest | **MSA** | |
|---|---|---|---|
| | State the term remaining | | **Gotham Technology Group**<br>**Attn: Kenneth W. Phelan**<br>**1 Paragon Drive**<br>**Suite 200**<br>**Montvale, NJ 07645** |
| | List the contract number of any government contract | | |

---

| 2.88. | State what the contract or lease is for and the nature of the debtor's interest | **Manage personal property tax compliance** | |
|---|---|---|---|
| | State the term remaining | | **Grant Thornton LLP**<br>**171 North Clark**<br>**Suite 200**<br>**Chicago, IL 60601** |
| | List the contract number of any government contract | | |

---

| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | **Exclusive agent for liquidating store merchandise & FFE** | **Great American Group**<br>**Attention: Scott K. Carpenter and Marina Fineman**<br>**21255 Burbank Blvd., Suite 400**<br>**Woodland Hills, CA 91367** |
|---|---|---|---|

---

Debtor 1    **RTW Retailwinds, Inc.**

<u>First Name          Middle Name          Last Name</u>

Case number *(if known)*    **20-18445**

■ **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **Handyman services for BHQ** |
|---|---|---|
| | State the term remaining | **Guardian Building Services** |
| | List the contract number of any government contract | **280 Madison Avenue**<br>**Suite 710**<br>**New York, NY 10016** |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **Devlop/support of IBM Sterling OMS** |
|---|---|---|
| | State the term remaining | **HCL America, Inc.** |
| | List the contract number of any government contract | **330 Potrero Avenue**<br>**Sunnyvale, CA 94085** |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | **MSA** |
|---|---|---|
| | State the term remaining | **HCL America, Inc.** |
| | List the contract number of any government contract | **330 Potrero Avenue**<br>**Sunnyvale, CA 94085** |

| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | **Compliance contract advisor** |
|---|---|---|
| | State the term remaining | **Henries, PLLC** |
| | List the contract number of any government contract | **60 West 23rd Street**<br>**No. 438**<br>**New York, NY 10010** |

| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | **Amended lease** |
|---|---|---|
| | State the term remaining | **HP Inc.** |
| | List the contract number of any government contract | **200 Connell Drive**<br>**Suite 5000**<br>**Berkeley Heights, NJ 07922** |

Debtor 1   **RTW Retailwinds, Inc.**
_____   Case number (*if known*)   **20-18445**
First Name          Middle Name          Last Name

   **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | **Mail & production services** | |
|---|---|---|---|
| | State the term remaining | | **Innovative Service Technology Management Services, Inc.** |
| | List the contract number of any government contract | | **934 Glenwood Ave., Suite 250** |
| | | | **Atlanta, GA 30316** |

| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance** | |
|---|---|---|---|
| | State the term remaining | | **Insurance Office of America** |
| | List the contract number of any government contract | | **15A Melanie Lane** |
| | | | **Suite 1** |
| | | | **East Hanover, NJ 07936** |

| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | **Class action settlement** | |
|---|---|---|---|
| | State the term remaining | | **KCC Class Action Svcs** |
| | List the contract number of any government contract | | **c/o Meegan Brooks, Steptoe & Johnson LLP** |
| | | | **1 Market Street** |
| | | | **Suite 1800** |
| | | | **San Fransico, CA 94105** |

| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | **Conflicts counsel** | |
|---|---|---|---|
| | State the term remaining | | **Kenneth L. Baum LLC** |
| | List the contract number of any government contract | | **167 Main Street** |
| | | | **Hackensack, NJ 07601** |

| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | **Software upgrade consulting** | |
|---|---|---|---|
| | State the term remaining | | **Kentico Software, LLC** |
| | List the contract number of any government contract | | **15 Constitution Drive,** |
| | | | **Attn: Legal Counsel** |
| | | | **Suite 2G** |
| | | | **Bedford, NH 03110** |

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | **Annual inspection/maint of elevator at Jamaica store** | |
|---|---|---|---|
| | State the term remaining | | **Kone Inc.** |
| | List the contract number of any | | **47-36th Street** |
| | | | **Long Island, NY 11101** |

Debtor 1  **RTW Retailwinds, Inc.**
_____
First Name        Middle Name          Last Name

Case number *(if known)*  **20-18445**

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | | |
|---|---|---|---|
| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | **Annual income tax returns consultant** | |
| | State the term remaining | | **KPMG LLP**<br>**345 Park Ave.**<br>**Attn: Jeffrey Stagg**<br>**New York, NY 10154** |
| | List the contract number of any government contract | | |
| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | **Vehicle Lease Agreement** | |
| | State the term remaining | | **Lease Plan USA**<br>**1165 Sanctuary Pkwy**<br>**Attn: General Counsel**<br>**Alpharetta, GA 30004** |
| | List the contract number of any government contract | | |
| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | **1st amend- leasing & mgmt of field assoc vehicle fleet** | |
| | State the term remaining | | **Lease Plan USA**<br>**1165 Sanctuary Pkwy**<br>**Attn: General Counsel**<br>**Alpharetta, GA 30004** |
| | List the contract number of any government contract | | |
| 2.104. | State what the contract or lease is for and the nature of the debtor's interest | **2nd amend- leasing & mgmt of field assoc vehicle fleet** | |
| | State the term remaining | | **Lease Plan USA**<br>**1165 Sanctuary Pkwy**<br>**Attn: General Counsel**<br>**Alpharetta, GA 30004** |
| | List the contract number of any government contract | | |
| 2.105. | State what the contract or lease is for and the nature of the debtor's interest | **3rd Amend- leasing & mgmt of Field assoc vehicle fleet** | |
| | State the term remaining | | **Lease Plan USA**<br>**1165 Sanctuary Pkwy**<br>**Attn: General Counsel**<br>**Alpharetta, GA 30004** |
| | List the contract number of any government contract | | |
| 2.106. | State what the contract or lease is for and the nature of the debtor's interest | **extends payment date** | **Lease Plan USA, Inc.**<br>**1165 Sanctuary Pkwy**<br>**Attn: General Counsel**<br>**Alpharetta, GA 30004** |

Debtor 1    **RTW Retailwinds, Inc.**

First Name    Middle Name    Last Name

Case number *(if known)*    **20-18445**

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

---

| 2.107. | State what the contract or lease is for and the nature of the debtor's interest | **Corporate Subscription Agreement (primary talent acquisition tool)** | |
|---|---|---|---|
| | State the term remaining | | **LinkedIn** |
| | List the contract number of any government contract | | **1000 West Maude Avenue**<br>**Attn: Johanna Treffy**<br>**Sunnyvale, CA 94085** |

---

| 2.108. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal** | |
|---|---|---|---|
| | State the term remaining | | **LinkedIn** |
| | List the contract number of any government contract | | **1000 West Maude Avenue**<br>**Attn: Johanna Treffy**<br>**Sunnyvale, CA 94085** |

---

| 2.109. | State what the contract or lease is for and the nature of the debtor's interest | **IT Contingency based recruiting** | |
|---|---|---|---|
| | State the term remaining | | **MEA Strategic Solutions** |
| | List the contract number of any government contract | | **5847 San Felipe St.**<br>**#1700**<br>**Houston, TX 77057** |

---

| 2.110. | State what the contract or lease is for and the nature of the debtor's interest | **Direct mail advertising services** | |
|---|---|---|---|
| | State the term remaining | | **Media Horizons LLC** |
| | List the contract number of any government contract | | **800 Connecticut Avenue**<br>**Norwalk, CT 06854** |

---

| 2.111. | State what the contract or lease is for and the nature of the debtor's interest | **Media deployment to Hearst audience** | |
|---|---|---|---|
| | State the term remaining | | **Media Horizons LLC** |
| | List the contract number of any government contract | | **800 Connecticut Avenue**<br>**Norwalk, CT 06854** |

---

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.112. | State what the contract or lease is for and the nature of the debtor's interest | **Order Confirmation and MSA** | |
|---|---|---|---|
| | State the term remaining | | **Meltwater News US Inc.** |
| | List the contract number of any government contract | | **225 Bush St.**<br>**Suite 1000**<br>**San Fransico, CA 94104** |

| 2.113. | State what the contract or lease is for and the nature of the debtor's interest | **Extension** | |
|---|---|---|---|
| | State the term remaining | | **Meltwater News US Inc.** |
| | List the contract number of any government contract | | **225 Bush St.**<br>**Suite 1000**<br>**San Fransico, CA 94104** |

| 2.114. | State what the contract or lease is for and the nature of the debtor's interest | **Order Confirmation-social media scheduling** | |
|---|---|---|---|
| | State the term remaining | | **Meltwater News US Inc.** |
| | List the contract number of any government contract | | **225 Bush St.**<br>**Suite 1000**<br>**San Fransico, CA 94104** |

| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | **PR monitoring tool/social influencer contact mgr tool** | |
|---|---|---|---|
| | State the term remaining | | **Meltwater News US Inc.** |
| | List the contract number of any government contract | | **225 Bush St.**<br>**Suite 1000**<br>**San Fransico, CA 94104** |

| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | **Direct mail database platform** | |
|---|---|---|---|
| | State the term remaining | | **Merkle Inc.** |
| | List the contract number of any government contract | | **7001 Columbia Gateway Drive**<br>**Attn: Chief Financial Officer**<br>**Columbia, MD 21046** |

| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | **Verification integration w/our 3rd party service provider, OneTrust** | |
|---|---|---|---|
| | State the term remaining | | **Merkle Inc.** |
| | List the contract number of any | | **7001 Columbia Gateway Drive**<br>**Attn: Chief Financial Officer**<br>**Columbia, MD 21046** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | government contract | |
|---|---|---|

| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | **Extended payment terms** | |
|---|---|---|---|
| | State the term remaining | | Merkle Inc. |
| | List the contract number of any government contract | | 7001 Columbia Gateway Drive Attn: Chief Financial Officer Columbia, MD 21046 |

| 2.119. | State what the contract or lease is for and the nature of the debtor's interest | **reduce commission for sale/purchase of RTWI stock** | |
|---|---|---|---|
| | State the term remaining | | Merrill Lynch 65 East State Street Suite 2600 Attn: Cindy Elmore Columbus, OH 43215 |
| | List the contract number of any government contract | | |

| 2.120. | State what the contract or lease is for and the nature of the debtor's interest | **Software license keys for all purchased licenses** | |
|---|---|---|---|
| | State the term remaining | | MicroStrategy Services Corp 1861 International Drive McLean, VA 22102 |
| | List the contract number of any government contract | | |

| 2.121. | State what the contract or lease is for and the nature of the debtor's interest | **Add Hyperintelligence licenses** | |
|---|---|---|---|
| | State the term remaining | | MicroStrategy Services Corp 1861 International Drive McLean, VA 22102 |
| | List the contract number of any government contract | | |

| 2.122. | State what the contract or lease is for and the nature of the debtor's interest | **Add transactional svcs to  to suite of tools** | |
|---|---|---|---|
| | State the term remaining | | MicroStrategy Services Corp 1861 International Drive McLean, VA 22102 |
| | List the contract number of any government contract | | |

| 2.123. | State what the contract or lease is for and the nature of the debtor's interest | **Dev/support svcs for mulesoft ESB/omni systems** | Miracle Software Systems 45625 Grand River Avenue Novi, MI 48374 |
|---|---|---|---|

Debtor 1 **RTW Retailwinds, Inc.**

| First Name | Middle Name | Last Name |

Case number *(if known)* **20-18445**

## ◼ Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

---

| 2.124. | State what the contract or lease is for and the nature of the debtor's interest | **Dev/support svcs for mulesoft ESB/omni systems** |
|---|---|---|
| | State the term remaining | **Miracle Software Systems, Inc.** |
| | List the contract number of any government contract | **45625 Grand River Avenue** **Novi, MI 48374** |

---

| 2.125. | State what the contract or lease is for and the nature of the debtor's interest | **MA** |
|---|---|---|
| | State the term remaining | **Miracle Software Systems, Inc.** |
| | List the contract number of any government contract | **45625 Grand River Avenue** **Novi, MI 48374** |

---

| 2.126. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal of licenses** |
|---|---|---|
| | State the term remaining | **Mulesoft - Licenses** **Mulesoft LLC, 50 Freemont Street** **Suite 300** |
| | List the contract number of any government contract | **San Francisco, CA 94105** |

---

| 2.127. | State what the contract or lease is for and the nature of the debtor's interest | **Original agreement-training platfrom for field team** |
|---|---|---|
| | State the term remaining | **Multimedia Plus, Inc.** **853 Broadway** **Suite 1605** |
| | List the contract number of any government contract | **New York, NY 10003** |

---

| 2.128. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal- training platform for the field team** |
|---|---|---|
| | State the term remaining | **Multimedia Plus, Inc.** **853 Broadway** **Suite 1605** |
| | List the contract number of any government contract | **New York, NY 10003** |

---

Official Form 206G                **Schedule G: Executory Contracts and Unexpired Leases**

| Debtor 1 | **RTW Retailwinds, Inc.** | | | | Case number *(if known)* | **20-18445** |
| | First Name | Middle Name | Last Name | | | |


**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| 2.129. | State what the contract or lease is for and the nature of the debtor's interest | **MSA- implementation and configuration of new ediscovery and compliance software suite and provide training** | |
| | State the term remaining | | **NetX Information Systems, Inc.** |
| | List the contract number of any government contract | | **13 North Union Street Attn: Keith Saltstein Lamertville, NJ 08530** |

| 2.130. | State what the contract or lease is for and the nature of the debtor's interest | **Load testing svc for Ecom site** | |
| | State the term remaining | | **Neustar (Security Services LLC)** |
| | List the contract number of any government contract | | **Security Services, LLC 21575 Ridgetop Circle Attention: General Consel Sterling, VA 20166** |

| 2.131. | State what the contract or lease is for and the nature of the debtor's interest | **MSA-overnight site operations and support** | |
| | State the term remaining | | **nvizion solutions, inc.** |
| | List the contract number of any government contract | | **100 Illinois Street Suite 200 Attn: Manoj Bubna Charles, IL 60174** |

| 2.132. | State what the contract or lease is for and the nature of the debtor's interest | **SOW- perform overnight processing of ECM content updates** | |
| | State the term remaining | | **nvizion solutions, inc.** |
| | List the contract number of any government contract | | **100 Illinois Street Suite 200 Attn: Manoj Bubna Charles, IL 60174** |

| 2.133. | State what the contract or lease is for and the nature of the debtor's interest | **Cloud Deployment Order Form and Implementation and Vendor Chasing SOW** | |
| | State the term remaining | | **OneTrust LLC** |
| | List the contract number of any government contract | | **1200 Abernathy RD NE Atlanta, GA 30328** |

| 2.134. | State what the contract or lease is for and the nature of the debtor's interest | **Extension of license for vendor risk management services** | |
| | State the term remaining | | **OneTrust LLC 1200 Abernathy RD NE Atlanta, GA 30328** |

Debtor 1  **RTW Retailwinds, Inc.**
_____
   First Name         Middle Name         Last Name

Case number _(if known)_  **20-18445**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.135. | State what the contract or lease is for and the nature of the debtor's interest | **perform POC on an alternative cloud-based data w/h solution** | |
|---|---|---|---|
| | State the term remaining | | **Onica Group, LLC 1618 Stanford Street Attn: Legal Department Santa Monica, CA 90404** |
| | List the contract number of any government contract | | |

| 2.136. | State what the contract or lease is for and the nature of the debtor's interest | **A/B testing and personalization platform** | |
|---|---|---|---|
| | State the term remaining | | **Optimizely, Inc. Optimizely, Inc. 631 Howard Street Suite 100 Attn: Legal Department San Francisco, CA 94105** |
| | List the contract number of any government contract | | |

| 2.137. | State what the contract or lease is for and the nature of the debtor's interest | **DXO Services** | |
|---|---|---|---|
| | State the term remaining | | **Optimizely, Inc. Attn: Legal Department 631 Howard Street Suite 100 San Fransico, CA 94065** |
| | List the contract number of any government contract | | |

| 2.138. | State what the contract or lease is for and the nature of the debtor's interest | **License and services agreement** | |
|---|---|---|---|
| | State the term remaining | | **Oracle America, Inc. 500 Oracle Parkway Attn: General Counsel, Legal Department Redwood Shores, CA 94065** |
| | List the contract number of any government contract | | |

| 2.139. | State what the contract or lease is for and the nature of the debtor's interest | **Implement a new cloud-based fin rptg tool** | |
|---|---|---|---|
| | State the term remaining | | **Oracle America, Inc. 500 Oracle Parkway Attn: General Counsel, Legal Department Redwood Shores, CA 94065** |
| | List the contract number of any government contract | | |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | **Ongoing features/support of the POS sys** | |
|---|---|---|---|
| | State the term remaining | | **Oracle America, Inc.**<br>**500 Oracle Parkway**<br>**Attn: General Counsel, Legal Department**<br>**Redwood Shores, CA 94065** |
| | List the contract number of any government contract | | |

| 2.141. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal of Oracle Hosting Services** | |
|---|---|---|---|
| | State the term remaining | | **Oracle America, Inc.**<br>**500 Oracle Parkway**<br>**Attn: General Counsel, Legal Department**<br>**Redwood Shores, CA 94065** |
| | List the contract number of any government contract | | |

| 2.142. | State what the contract or lease is for and the nature of the debtor's interest | **Amend w/Mobile App SAAS platform provider** | |
|---|---|---|---|
| | State the term remaining | | **PredictSpring**<br>**Attn: Nitin Mangtani**<br>**5050 El Camino Real**<br>**Suite 116**<br>**Los Altos, CA 94022** |
| | List the contract number of any government contract | | |

| 2.143. | State what the contract or lease is for and the nature of the debtor's interest | **Customer Agreement** | |
|---|---|---|---|
| | State the term remaining | | **PredictSpring**<br>**Attn: Nitin Mangtani**<br>**5050 El Camino Real**<br>**Suite 116**<br>**Los Altos, CA 94022** |
| | List the contract number of any government contract | | |

| 2.144. | State what the contract or lease is for and the nature of the debtor's interest | **Amend w/Mobile App SAAS platform provider** | |
|---|---|---|---|
| | State the term remaining | | **PredictSpring**<br>**Attn: Nitin Mangtani**<br>**5050 El Camino Real**<br>**Suite 116**<br>**Los Altos, CA 94022** |
| | List the contract number of any government contract | | |

| 2.145. | State what the contract or lease is for and the nature of the debtor's interest | **Claims agent** | |
|---|---|---|---|
| | State the term remaining | | **Prime Clerk LLC**<br>**60 East 42nd Street**<br>**Suite 1440**<br>**Attn: Shai Waisman**<br>**New York, NY 10165** |
| | List the contract number of any | | |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:#4B0A4B; color:white; padding:2px 20px;"> </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | | | |
|---|---|---|---|
| | government contract | | |
| 2.146. | State what the contract or lease is for and the nature of the debtor's interest | **MSA- ECM website enhancements and support svcs** | |
| | State the term remaining | | **Professional Access Ltd** |
| | List the contract number of any government contract | | **55 Broad Street**<br>**30th Floor**<br>**Attn: Ashu Chalal**<br>**New York, NY 10004** |
| 2.147. | State what the contract or lease is for and the nature of the debtor's interest | **SOW- ECM website enhancements & support svcs** | |
| | State the term remaining | | **Professional Access Ltd**<br>**55 Broad Street** |
| | List the contract number of any government contract | | **30th Floor**<br>**Attn: Ashu Chalal**<br>**New York, NY 10004** |
| 2.148. | State what the contract or lease is for and the nature of the debtor's interest | **Maint. For data room equipment** | |
| | State the term remaining | | **Quality Uptime Svcs** |
| | List the contract number of any government contract | | **50 Pocono Road**<br>**Brookfield, CT 06804** |
| 2.149. | State what the contract or lease is for and the nature of the debtor's interest | **live chat** | |
| | State the term remaining | | **Radial, Inc.**<br>**935 First Avenue** |
| | List the contract number of any government contract | | **Attn: Kim Smith Glisson**<br>**King of Prussia, PA 19406** |
| 2.150. | State what the contract or lease is for and the nature of the debtor's interest | **SOW for Shipping Services** | |
| | State the term remaining | | **Radial, Inc.**<br>**935 First Avenue** |
| | List the contract number of any government contract | | **Attn: Kim Smith Glisson**<br>**King of Prussia, PA 19406** |
| 2.151. | State what the contract or lease is for and the nature of the debtor's interest | **SOW- ecommerce fulfillment, customer/shipping service** | **Radial, Inc.**<br>**935 First Avenue**<br>**Attn: Kim Smith Glisson**<br>**King of Prussia, PA 19406** |

Debtor 1    **RTW Retailwinds, Inc.**
　　　　First Name　　　　　Middle Name　　　　　Last Name

Case number *(if known)*    **20-18445**

---

<span style="background:#3b0a42;color:#3b0a42">███</span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.152. | State what the contract or lease is for and the nature of the debtor's interest | **MSA- ecommerce fulfillment, customer/shipping service** | |
|---|---|---|---|
| | State the term remaining | | **Radial, Inc.**<br>**935 First Avenue**<br>**Attn: Kim Smith Glisson**<br>**King of Prussia, PA 19406** |
| | List the contract number of any government contract | | |

| 2.153. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal of all agreements- ecommerce fulfillment, customer/shipping service** | |
|---|---|---|---|
| | State the term remaining | | **Radial, Inc.**<br>**935 First Avenue**<br>**Attn: Kim Smith Glisson**<br>**King of Prussia, PA 19406** |
| | List the contract number of any government contract | | |

| 2.154. | State what the contract or lease is for and the nature of the debtor's interest | **Switch from UPS to FedEx** | |
|---|---|---|---|
| | State the term remaining | | **Radial, Inc.**<br>**935 First Avenue**<br>**Attn: Kim Smith Glisson**<br>**King of Prussia, PA 19406** |
| | List the contract number of any government contract | | |

| 2.155. | State what the contract or lease is for and the nature of the debtor's interest | **HxN campaign-donate portion of sales to the wildfires in the Amazon** | |
|---|---|---|---|
| | State the term remaining | | **Rainforest Trust, Inc.**<br>**PO Box 841**<br>**Warrenton, VA 20188** |
| | List the contract number of any government contract | | |

| 2.156. | State what the contract or lease is for and the nature of the debtor's interest | **Subject matter experts to assist with system moves** | |
|---|---|---|---|
| | State the term remaining | | **Retail Processing Engineering, LLC**<br>**20537 Amberfield Dr.**<br>**Attn: Robert A. Henneke**<br>**Land O' Lakes, FL 34638** |
| | List the contract number of any government contract | | |

---

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number (*if known*) | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.157. | State what the contract or lease is for and the nature of the debtor's interest | **Support of JDA app, enterprise plng, & IP** | |
|---|---|---|---|
| | State the term remaining | | **Retail Processing Engineering, LLC** |
| | List the contract number of any government contract | | **20537 Amberfield Dr.**<br>**Attn: Robert A. Henneke**<br>**Land O' Lakes, FL 34638** |

| 2.158. | State what the contract or lease is for and the nature of the debtor's interest | **Support of JDA app, enterprise plng, & IP** | |
|---|---|---|---|
| | State the term remaining | | **Retail Processing Engineering, LLC** |
| | List the contract number of any government contract | | **20537 Amberfield Dr.**<br>**Attn: Robert A. Henneke**<br>**Land O' Lakes, FL 34638** |

| 2.159. | State what the contract or lease is for and the nature of the debtor's interest | **MSA- provide 3rd party ind inv acct'g svcs** | |
|---|---|---|---|
| | State the term remaining | | **RGIS, LLC** |
| | List the contract number of any government contract | | **2000 East Taylor Road**<br>**Attn: Office of General Counsel**<br>**Auburn Hills, MI 48326** |

| 2.160. | State what the contract or lease is for and the nature of the debtor's interest | **Provide 3rd party ind inv acct'g svcs** | |
|---|---|---|---|
| | State the term remaining | | **RGIS, LLC** |
| | List the contract number of any government contract | | **2000 East Taylor Road**<br>**Attn: Office of General Counsel**<br>**Auburn Hills, MI 48326** |

| 2.161. | State what the contract or lease is for and the nature of the debtor's interest | **tech support of lotus notes enterprise** | |
|---|---|---|---|
| | State the term remaining | | **RockTeam** |
| | List the contract number of any government contract | | **PO Box 57**<br>**Attn: Doug Morrison**<br>**Exton, PA 19341** |

| 2.162. | State what the contract or lease is for and the nature of the debtor's interest | **Email service provider** | |
|---|---|---|---|
| | State the term remaining | | **Sailthru** |
| | List the contract number of any | | **Sailthru, Inc., One World Trade Center**<br>**Suite 48A**<br>**New York, NY 10007** |

Debtor 1    **RTW Retailwinds, Inc.**
    First Name        Middle Name        Last Name        Case number *(if known)*  **20-18445**



**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| | government contract |

| | | | |
|---|---|---|---|
| 2.163. | State what the contract or lease is for and the nature of the debtor's interest | **Order Form-email service provider** | |
| | State the term remaining | | **Sailthru, Inc.** |
| | List the contract number of any government contract | | **One World Trade Center Suite 48A Attn: General Counsel New York, NY 10007** |

| | | | |
|---|---|---|---|
| 2.164. | State what the contract or lease is for and the nature of the debtor's interest | **SOW-email service provider to replace Cheetah mail** | |
| | State the term remaining | | **Sailthru, Inc.** |
| | List the contract number of any government contract | | **One World Trade Center Suite 48A Attn: General Counsel New York, NY 10007** |

| | | | |
|---|---|---|---|
| 2.165. | State what the contract or lease is for and the nature of the debtor's interest | **MSA- email service provider to replace Cheetah mail** | |
| | State the term remaining | | **Sailthru, Inc.** |
| | List the contract number of any government contract | | **One World Trade Center Suite 48A Attn: General Counsel New York, NY 10007** |

| | | | |
|---|---|---|---|
| 2.166. | State what the contract or lease is for and the nature of the debtor's interest | **Commerce cloud platform training** | |
| | State the term remaining | | **salesforce.com Attn: Sales Operations 415 Mission Street 3rd Floor San Francisco, CA 94105** |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.167. | State what the contract or lease is for and the nature of the debtor's interest | **commerce cloud platform training** | |
| | State the term remaining | | **salesforce.com 415 Mission Street 3rd Floor Attn: Sales Operations San Fransico, CA 94105** |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.168. | State what the contract or lease is for and the nature of the debtor's interest | **Shift from data center to cloud-based solution** | **salesforce.com, inc. Attn: Sales Operations 415 Mission Street 3rd Floor San Francisco, CA 94105** |

Debtor 1    **RTW Retailwinds, Inc.**

First Name          Middle Name          Last Name

Case number *(if known)*    **20-18445**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.169. | State what the contract or lease is for and the nature of the debtor's interest | **Shifting to a cloud-based solution** | |
|---|---|---|---|
| | State the term remaining | | **salesforce.com, Inc.**<br>**Attn: Sales Operations**<br>**415 Mission Street**<br>**3rd Floor**<br>**San Francisco, CA 94105** |
| | List the contract number of any government contract | | |

| 2.170. | State what the contract or lease is for and the nature of the debtor's interest | **MSA - shift from data center to cloud-based solution** | |
|---|---|---|---|
| | State the term remaining | | **salesforce.com, Inc.**<br>**Attn: Sales Operations**<br>**415 Mission Street**<br>**3rd Floor**<br>**San Francisco, CA 94105** |
| | List the contract number of any government contract | | |

| 2.171. | State what the contract or lease is for and the nature of the debtor's interest | **Shift from data center to cloud-based solution** | |
|---|---|---|---|
| | State the term remaining | | **salesforce.com, inc.**<br>**415 Mission Street**<br>**3rd Floor**<br>**Attn: Sales Operations**<br>**San Fransico, CA 94105** |
| | List the contract number of any government contract | | |

| 2.172. | State what the contract or lease is for and the nature of the debtor's interest | **Shifting to a cloud-based solution** | |
|---|---|---|---|
| | State the term remaining | | **salesforce.com, Inc.**<br>**415 Mission Street**<br>**3rd Floor**<br>**Attn: Sales Operations**<br>**San Fransico, CA 94105** |
| | List the contract number of any government contract | | |

| 2.173. | State what the contract or lease is for and the nature of the debtor's interest | **MSA - shift from data center to cloud-based solution** | |
|---|---|---|---|
| | State the term remaining | | **salesforce.com, Inc.**<br>**415 Mission Street**<br>**3rd Floor**<br>**Attn: Sales Operations**<br>**San Fransico, CA 94105** |
| | List the contract number of any government contract | | |

Debtor 1    **RTW Retailwinds, Inc.**

First Name          Middle Name          Last Name

Case number (*if known*)    **20-18445**

    **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.174. | State what the contract or lease is for and the nature of the debtor's interest | **Security/compliance evaluation of our systems, policies** | |
|---|---|---|---|
| | State the term remaining | | **Secureworks, Inc.**<br>**One Concourse Parkway**<br>**Suite 500**<br>**Atlanta, GA 30328** |
| | List the contract number of any government contract | | |

| 2.175. | State what the contract or lease is for and the nature of the debtor's interest | **MSA- load testing svc for Ecom site** | |
|---|---|---|---|
| | State the term remaining | | **Security Services, LLC (Neustar)**<br>**21575 Ridgetop Circle**<br>**Attn: General Counsel**<br>**Sterling, VA 20166** |
| | List the contract number of any government contract | | |

| 2.176. | State what the contract or lease is for and the nature of the debtor's interest | **Load testing svc for Ecom site** | |
|---|---|---|---|
| | State the term remaining | | **Security Services, LLC (Neustar)**<br>**21575 Ridgetop Circle**<br>**Attn: General Counsel**<br>**Sterling, VA 20166** |
| | List the contract number of any government contract | | |

| 2.177. | State what the contract or lease is for and the nature of the debtor's interest | **Optimized solution implementation** | |
|---|---|---|---|
| | State the term remaining | | **Selechnick Computer Consulting**<br>**746 Chestnut Str.**<br>**Twp of Washington, NJ 07676** |
| | List the contract number of any government contract | | |

| 2.178. | State what the contract or lease is for and the nature of the debtor's interest | **Original MSA- emergency comm when email/phone not working** | |
|---|---|---|---|
| | State the term remaining | | **Send Word Now (SWN) Comm**<br>**780 West Grenada Boulevard**<br>**Ormond Beach, FL 32174** |
| | List the contract number of any government contract | | |

| 2.179. | State what the contract or lease is for and the nature of the debtor's interest | **emergency comm when email/phone not working** | |
|---|---|---|---|
| | State the term remaining | | **Send Word Now (SWN) Comm**<br>**780 West Grenada Boulevard**<br>**Ormond Beach, FL 32174** |
| | List the contract number of any | | |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:#4b0049; color:#4b0049;">███</span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | |
|---|---|---|

| 2.180. | State what the contract or lease is for and the nature of the debtor's interest | **MSA-web portal for store repairs** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Service Channel.com Inc.**<br>**18 E 16th St.**<br>**New York, NY 10003** |

| 2.181. | State what the contract or lease is for and the nature of the debtor's interest | **MSA-web portal for store repairs** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Service Channel.com Inc.**<br>**18 E 16th St.**<br>**New York, NY 10003** |

| 2.182. | State what the contract or lease is for and the nature of the debtor's interest | **Allow use of FB's msg app to advertise & converse with perspective customers** | |
|---|---|---|---|
| | State the term remaining | | **Shop Message**<br>**Fanrock LLC dba ShopMessage**<br>**845 Market St.**<br>**STE 450**<br>**San Francisco, CA 94103** |
| | List the contract number of any government contract | | |

| 2.183. | State what the contract or lease is for and the nature of the debtor's interest | **Facebook msg app to advertise & converse with perspective customers** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Shop Message**<br>**845 Market St.**<br>**Ste. 450**<br>**San Francisco, CA 94103** |

| 2.184. | State what the contract or lease is for and the nature of the debtor's interest | **Lend tv host clothing in turn for social/media exposure** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **SJ Entertainment**<br>**2135 Bent Creek Mnr**<br>**Alpharetta, GA 30005** |

| 2.185. | State what the contract or lease is for and the nature of the debtor's interest | **Social media campaign services** | **Social Code**<br>**1133 15th Street, NW**<br>**9th Floor**<br>**Attn: General Counsel**<br>**Washington, DC 20005** |
|---|---|---|---|

Debtor 1    **RTW Retailwinds, Inc.**
_____
First Name          Middle Name          Last Name

Case number (*if known*)    **20-18445**

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.186. | State what the contract or lease is for and the nature of the debtor's interest | **Social media campaign services** |
| | State the term remaining | |
| | List the contract number of any government contract | **SocialCode**<br>**SocialCode, LLC, 1133 15th Street, NW**<br>**9th Floor**<br>**Attn: General Counsel**<br>**Washington, DC 20005** |

| 2.187. | State what the contract or lease is for and the nature of the debtor's interest | **Social media monitoring tool** |
| | State the term remaining | |
| | List the contract number of any government contract | **Stackla**<br>**33 New Montgomery Street**<br>**Suite 360**<br>**San Francisco, CA 94105** |

| 2.188. | State what the contract or lease is for and the nature of the debtor's interest | **Social media monitoring tool** |
| | State the term remaining | |
| | List the contract number of any government contract | **Stackla Inc.**<br>**33 New Montgomery Street**<br>**Suit 360**<br>**Attn: General Counsel**<br>**San Francisco, CA 94105** |

| 2.189. | State what the contract or lease is for and the nature of the debtor's interest | **Criminal Background screening provider** |
| | State the term remaining | |
| | List the contract number of any government contract | **Sterling Talent Solutions**<br>**1 State Street Plaza**<br>**24th Floor**<br>**New York, NY 10004** |

| 2.190. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal of GC and loyalty reward provider** |
| | State the term remaining | |
| | List the contract number of any government contract | **Store Value Solutions**<br>**101 Bullitt Lane**<br>**Suite 305**<br>**Attn: General Manager**<br>**Louisville, KY 40222** |

Debtor 1    **RTW Retailwinds, Inc.**
   First Name        Middle Name        Last Name                Case number *(if known)*    **20-18445**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.191.** State what the contract or lease is for and the nature of the debtor's interest — **GC and loyalty reward provider** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Store Value Solutions** <br> **101 Bullitt Lane** <br> **Suite 305** <br> **Attn: General Manager** <br> **Louisville, KY 40222** |
| **2.192.** State what the contract or lease is for and the nature of the debtor's interest — **Programmatic video ads on paid social** <br><br> State the term remaining <br><br> List the contract number of any government contract | **SundaySky** <br> **SundaySky Inc. 229 West 36th Street** <br> **2nd Floor** <br> **Attn: Chief Operating Officer** <br> **New York, NY 10018** |
| **2.193.** State what the contract or lease is for and the nature of the debtor's interest — **programmatic video ads on paid social** <br><br> State the term remaining <br><br> List the contract number of any government contract | **SundaySky Ltd.** <br> **229 West 36th Street** <br> **2nd Floor** <br> **Attn: Chief Operating Officer** <br> **New York, NY 10018** |
| **2.194.** State what the contract or lease is for and the nature of the debtor's interest — **MSA-disaster recovery services** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Sungard, AS** <br> **680 East Swedesford Road** <br> **Wayne, PA 19087** |
| **2.195.** State what the contract or lease is for and the nature of the debtor's interest — **Disaster recovery services** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Sungard, AS** <br> **680 East Swedesford Road** <br> **Wayne, PA 19087** |
| **2.196.** State what the contract or lease is for and the nature of the debtor's interest — **Universal Service Agreement- employment verification services** <br><br> State the term remaining <br><br> List the contract number of any | **TALX Corp (Equifax)** <br> **11432 Lackland Road** <br> **Attn: William Canfield** <br> **St. Louis, MO 63146** |

Debtor 1  **RTW Retailwinds, Inc.**
_____
First Name        Middle Name        Last Name

Case number (*if known*)    **20-18445**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.197. | State what the contract or lease is for and the nature of the debtor's interest | **Amendment/renewal-employment verification services** |
| | State the term remaining | |
| | List the contract number of any government contract | **TALX Corp (Equifax)<br>11432 Lackland Road<br>Attn: William Canfield<br>St. Louis, MO 63146** |
| 2.198. | State what the contract or lease is for and the nature of the debtor's interest | **Doiscovery of system capability** |
| | State the term remaining | |
| | List the contract number of any government contract | **Tata Consultancy Svcs Ltd<br>Tata Consultancy Services Limited<br>101 Park Avenue<br>26th Floor<br>New York, NY 10017** |
| 2.199. | State what the contract or lease is for and the nature of the debtor's interest | **3rd party to assist w/data processing & data feed development** |
| | State the term remaining | |
| | List the contract number of any government contract | **Teradata Operations, Inc.<br>10000 Innovation Dr.<br>Miamisburg, OH 45342** |
| 2.200. | State what the contract or lease is for and the nature of the debtor's interest | **Support Services-renewal form** |
| | State the term remaining | |
| | List the contract number of any government contract | **Teradata Operations, Inc.<br>10000 Innovation Dr.<br>Miamisburg, OH 45342** |
| 2.201. | State what the contract or lease is for and the nature of the debtor's interest | **Master Agreement-data warehouse support & mgmt** |
| | State the term remaining | |
| | List the contract number of any government contract | **Teradata Operations, Inc.<br>10000 Innovation Dr.<br>Miamisburg, OH 45342** |
| 2.202. | State what the contract or lease is for and the nature of the debtor's interest | **Extermination for stores** **The Terminix International Company<br>150 Peabody Place<br>Attn: Legal Department<br>Memphis, TN 38103** |

Debtor 1    **RTW Retailwinds, Inc.**
    First Name       Middle Name       Last Name
    Case number (*if known*)    **20-18445**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.203. | State what the contract or lease is for and the nature of the debtor's interest | **IT network for stores** |
| | State the term remaining | **Think Time**<br>**11 East Illinois Street**<br>**Suite 200**<br>**Chicago, IL 60611** |
| | List the contract number of any government contract | |

| 2.204. | State what the contract or lease is for and the nature of the debtor's interest | **Provider of bank deposit bags & tickets** |
| | State the term remaining | **TranSource (Harland Clarke)**<br>**Harland Clarke Corp.**<br>**15955 La Cantera Parkway**<br>**San Antonio, TX 78256** |
| | List the contract number of any government contract | |

| 2.205. | State what the contract or lease is for and the nature of the debtor's interest | **Provide Managed security testing to pymt card industry data security** |
| | State the term remaining | **TrustWave Holdings, Inc.**<br>**70 W. Madison**<br>**Suite 600**<br>**Chicago, IL 60602** |
| | List the contract number of any government contract | |

| 2.206. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance underwritting** |
| | State the term remaining | **United Healthcare Services Inc. (UHC)**<br>**450 Columbus Blvd.**<br>**Hartford, CT 06115** |
| | List the contract number of any government contract | |

| 2.207. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance - adjusted terms** |
| | State the term remaining | **United HealthCare Services, Inc. (UHC)**<br>**450 Columbus Blvd.**<br>**Hartford, CT 06115** |
| | List the contract number of any government contract | |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.208. | State what the contract or lease is for and the nature of the debtor's interest | **Credit card payment terminals in stores** | |
|---|---|---|---|
| | State the term remaining | | **Verifone, Inc.** |
| | List the contract number of any government contract | | **88 West Plumeria Drive** **Attn: General Counsel** **San Jose, CA 95134** |

| 2.209. | State what the contract or lease is for and the nature of the debtor's interest | **Tax research software via CCH internet platform** | |
|---|---|---|---|
| | State the term remaining | | **Wolters Kluwer** |
| | List the contract number of any government contract | | **CCH 2700 Lake Cook Road** **Riverwoods, IL 60015** |

| 2.210. | State what the contract or lease is for and the nature of the debtor's interest | **Civil recovery for LP internal theft cases** | |
|---|---|---|---|
| | State the term remaining | | **Zellman** **The Zellman Group, LLC** **2200 Northern Boulevard** |
| | List the contract number of any government contract | | **Suite 103** **Greenvale, NY 11548** |

| 2.211. | State what the contract or lease is for and the nature of the debtor's interest | **Digital content creation** | |
|---|---|---|---|
| | State the term remaining | | **Zmags** |
| | List the contract number of any government contract | | **332 Congress Street** **Boston, MA 02210** |

| 2.212. | State what the contract or lease is for and the nature of the debtor's interest | **Master Subscription Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Zmags Corporation** |
| | List the contract number of any government contract | | **332 Congress Street** **Boston, MA 02210** |

| 2.213. | State what the contract or lease is for and the nature of the debtor's interest | **Services Order Form- create engaging digital content with no coding** | |
|---|---|---|---|
| | State the term remaining | | **Zmags Corporation** **332 Congress Street** |
| | List the contract number of any | | **Boston, MA 02210** |

Debtor 1    **RTW Retailwinds, Inc.**
    First Name       Middle Name       Last Name

Case number *(if known)*    **20-18445**

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.214. | State what the contract or lease is for and the nature of the debtor's interest | **Audio/video conferencing** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Zoom Video Communications**<br>**55 Almaden Blvd**<br>**San Jose, CA 95113** |

**Fill in this information to identify the case:**

Debtor name **RTW Retailwinds, Inc.**

United States Bankruptcy Court for the: DISTRICT OF NEW JERSEY

Case number (if known) **20-18445**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 _____ | _____<br>Street<br>_____<br>City        State        Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 _____ | _____<br>Street<br>_____<br>City        State        Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 _____ | _____<br>Street<br>_____<br>City        State        Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 _____ | _____<br>Street<br>_____<br>City        State        Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name        **RTW Retailwinds, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **20-18445**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■    *Schedule H: Codebtors* (Official Form 206H)

■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐    Amended *Schedule*

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 12, 2020**          X **/s/ Robert Shapiro**
                                                        Signature of individual signing on behalf of debtor

                                                        **Robert Shapiro**
                                                        Printed name

                                                        **Chief Restructuring Officer**
                                                        Position or relationship to debtor

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| RTW RETAILWINDS, INC., *et al.*, | Case No. 20-18445 (JKS) |
| Debtors.[1] | Jointly Administered |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## RTW RETAILWINDS, INC. (CASE NO. 20-18445 (JKS))

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number, as applicable, are as follows: RTW Retailwinds, Inc. (1445); Lerner New York Holding, Inc. (2460); Lernco, Inc. (4787); Lerner New York, Inc. (2137); New York & Company, Inc. (4569); Lerner New York GC, LLC (6095); Lerner New York Outlet, LLC (6617); New York & Company Stores, Inc. (6483); FTF GC, LLC (7341); Lerner New York FTF, LLC (6279); Fashion to Figure, LLC (6997); FTF IP Company, Inc. (6936).  The Debtors' principal place of business is 330 W. 34th St., 9th Floor, New York, New York 10001.

**Fill in this information to identify the case:**

Debtor name **RTW Retailwinds, Inc.**

United States Bankruptcy Court for the: DISTRICT OF NEW JERSEY

Case number (if known) **20-18445**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1: Income

1. **Gross revenue from business**

   ■ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   | --- | --- | --- |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   | --- | --- | --- |
   | **From the beginning of the fiscal year to filing date:**<br>From **2/01/2020** to **6/30/2020** | **Income Tax Refund** | **$1,530.49** |
   | **From the beginning of the fiscal year to filing date:**<br>From **2/01/2020** to **6/30/2020** | **Sale of rights under Legal Settlment** | **$1,102,499.47** |
   | **From the beginning of the fiscal year to filing date:**<br>From **2/01/2020** to **6/30/2020** | **Sales Tax Refund** | **$106.09** |
   | **For prior year:**<br>From **2/02/2019** to **1/31/2020** | **Insurance** | **$685,804.86** |
   | **For prior year:**<br>From **2/02/2019** to **1/31/2020** | **Legal Settlment** | **$100,000.00** |
   | **For prior year:**<br>From **2/02/2019** to **1/31/2020** | **Merchandise Sell Off** | **$17,482.80** |
   | **For prior year:**<br>From **2/02/2019** to **1/31/2020** | **Sales Tax Refund** | **$2,706.33** |

| Debtor | **RTW Retailwinds, Inc.** | | Case number *(if known)* **20-18445** |
|---|---|---|---|

|  | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **For year before that:**<br>From **2/04/2018** to **2/01/2019** | **Insurance** | **$1,277,786.43** |
| **For year before that:**<br>From **2/04/2018** to **2/01/2019** | **Sales Tax Refund** | **$1,804.63** |

---

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    **See Attached SOFA Part 2, Question 3** | | **$470,776.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **BRENDA FREEMAN**<br>**2700 N. MIAMI AVENUE**<br>**PH 1001**<br>**MIAMI, FL 33127**<br>**FORMER BOD** | **9/5/2019** | **$615.40** | **BOD FEES** |
| 4.2.    **BRENDA FREEMAN**<br>**2700 N. MIAMI AVENUE**<br>**PH 1001**<br>**MIAMI, FL 33127**<br>**FORMER BOD** | **12/26/2019** | **$845.92** | **BOD FEES** |
| 4.3.    **CHRISTY HAUBEGGER**<br>**111 SOUTH KINGS RD**<br>**UNIT 206**<br>**LOS ANGELES, CA 90048**<br>**FORMER BOD** | **9/19/2019** | **$2,479.98** | **BOD FEES** |
| 4.4.    **EKRUBIN, INC**<br>**56 SQUAW ROAD**<br>**EAST HAMPTON, NY 11937**<br>**FORMER BOD ADVISOR** | **7/25/2019** | **$18,750.00** | **BOD FEES** |

| Debtor | **RTW Retailwinds, Inc.** | | Case number *(if known)* | **20-18445** |
| --- | --- | --- | --- | --- |

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.5.  **EKRUBIN, INC**<br>**56 SQUAW ROAD**<br>**EAST HAMPTON, NY 11937**<br>**FORMER BOD ADVISOR** | 10/3/2019 | $18,750.00 | **BOD FEES** |
| 4.6.  **EKRUBIN, INC**<br>**56 SQUAW ROAD**<br>**EAST HAMPTON, NY 11937**<br>**FORMER BOD ADVISOR** | 10/24/2019 | $676.61 | **BOD FEES** |
| 4.7.  **EKRUBIN, INC**<br>**56 SQUAW ROAD**<br>**EAST HAMPTON, NY 11937**<br>**FORMER BOD ADVISOR** | 12/19/2019 | $18,750.00 | **BOD FEES** |
| 4.8.  **EKRUBIN, INC**<br>**56 SQUAW ROAD**<br>**EAST HAMPTON, NY 11937**<br>**FORMER BOD ADVISOR** | 1/23/2020 | $608.38 | **BOD FEES** |
| 4.9.  **JAMES O. EGAN**<br>**352 CARLTON PLACE**<br>**NAPLES, FL 34108**<br>**BOD** | 4/16/2020 | $435.51 | **BOD FEES** |
| 4.10  **MIKI RACINE BERARDELLI**<br>·  **145 UNION STREET**<br>**MONTCLAIR, NJ 07042**<br>**FORMER BOD** | 4/16/2020 | $342.09 | **BOD FEES** |
| 4.11  **TIMOTHY JOHN THERIAULT**<br>·  **3624 SALT CREEK CIR**<br>**OAK BROOK, IL 60523**<br>**FORMER BOD ADVISOR** | 10/3/2019 | $18,750.00 | **BOD FEES** |
| 4.12  **TIMOTHY JOHN THERIAULT**<br>·  **3624 SALT CREEK CIR**<br>**OAK BROOK, IL 60523**<br>**FORMER BOD ADVISOR** | 12/19/2019 | $18,750.00 | **BOD FEES** |
| 4.13  **GREG SCOTT**<br>·  **455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | 7/26/2019 | $482.23 | **TRAVEL & EXPENSE** |
| 4.14  **GREG SCOTT**<br>·  **455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | 8/2/2019 | $565.72 | **TRAVEL & EXPENSE** |
| 4.15  **GREG SCOTT**<br>·  **455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | 8/2/2019 | $337.30 | **TRAVEL & EXPENSE** |

Debtor    **RTW Retailwinds, Inc.**    Case number *(if known)* **20-18445**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.16 · **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | 9/18/2019 | $1,322.93 | **TRAVEL & EXPENSE** |
| 4.17 · **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | 9/27/2019 | $590.98 | **TRAVEL & EXPENSE** |
| 4.18 · **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | 9/27/2019 | $181.57 | **TRAVEL & EXPENSE** |
| 4.19 · **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | 9/27/2019 | $179.16 | **TRAVEL & EXPENSE** |
| 4.20 · **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | 9/27/2019 | $47.88 | **TRAVEL & EXPENSE** |
| 4.21 · **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | 10/21/2019 | $4,593.19 | **TRAVEL & EXPENSE** |
| 4.22 · **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | 10/25/2019 | $34.54 | **TRAVEL & EXPENSE** |
| 4.23 · **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | 10/28/2019 | $2,145.40 | **TRAVEL & EXPENSE** |
| 4.24 · **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | 11/21/2019 | $366.94 | **TRAVEL & EXPENSE** |

Debtor    **RTW Retailwinds, Inc.**                                      Case number *(if known)* **20-18445**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.25· **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **12/13/2019** | **$2,534.46** | **TRAVEL & EXPENSE** |
| 4.26· **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **12/16/2019** | **$285.30** | **TRAVEL & EXPENSE** |
| 4.27· **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **12/19/2019** | **$615.70** | **TRAVEL & EXPENSE** |
| 4.28· **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **12/19/2019** | **$1,048.43** | **TRAVEL & EXPENSE** |
| 4.29· **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **12/24/2019** | **$168.38** | **TRAVEL & EXPENSE** |
| 4.30· **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **1/24/2020** | **$513.88** | **TRAVEL & EXPENSE** |
| 4.31· **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **1/27/2020** | **$731.80** | **TRAVEL & EXPENSE** |
| 4.32· **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **1/27/2020** | **$2,096.80** | **TRAVEL & EXPENSE** |
| 4.33· **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **1/31/2020** | **$3,700.71** | **TRAVEL & EXPENSE** |

Debtor    **RTW Retailwinds, Inc.**                                        Case number *(if known)* **20-18445**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.34 · | **GREG SCOTT** **455 WEST 20TH STREET** **APT 4A** **NEW YORK, NY 10011** **FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **1/31/2020** | **$922.65** | **TRAVEL & EXPENSE** |
| 4.35 · | **GREG SCOTT** **455 WEST 20TH STREET** **APT 4A** **NEW YORK, NY 10011** **FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **1/31/2020** | **$430.82** | **TRAVEL & EXPENSE** |
| 4.36 · | **GREG SCOTT** **455 WEST 20TH STREET** **APT 4A** **NEW YORK, NY 10011** **FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **2/14/2020** | **$27.11** | **TRAVEL & EXPENSE** |
| 4.37 · | **GREG SCOTT** **455 WEST 20TH STREET** **APT 4A** **NEW YORK, NY 10011** **FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **2/20/2020** | **$2,646.80** | **TRAVEL & EXPENSE** |
| 4.38 · | **GREG SCOTT** **455 WEST 20TH STREET** **APT 4A** **NEW YORK, NY 10011** **FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **2/25/2020** | **$654.21** | **TRAVEL & EXPENSE** |
| 4.39 · | **GREG SCOTT** **455 WEST 20TH STREET** **APT 4A** **NEW YORK, NY 10011** **FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **4/3/2020** | **$1,095.20** | **TRAVEL & EXPENSE** |
| 4.40 · | **GREG SCOTT** **455 WEST 20TH STREET** **APT 4A** **NEW YORK, NY 10011** **FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **4/3/2020** | **$1,119.27** | **TRAVEL & EXPENSE** |
| 4.41 · | **GREG SCOTT** **455 WEST 20TH STREET** **APT 4A** **NEW YORK, NY 10011** **FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **4/10/2020** | **$377.00** | **TRAVEL & EXPENSE** |
| 4.42 · | **GREG SCOTT** **455 WEST 20TH STREET** **APT 4A** **NEW YORK, NY 10011** **FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **4/10/2020** | **$674.58** | **TRAVEL & EXPENSE** |

| Debtor | **RTW Retailwinds, Inc.** | | Case number *(if known)* **20-18445** |
| --- | --- | --- | --- |

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.43<br>· | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **4/24/2020** | **$743.71** | **TRAVEL & EXPENSE** |
| 4.44<br>· | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **6/5/2020** | **$196.34** | **TRAVEL & EXPENSE** |
| 4.45<br>· | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **8/2/2019** | **$1,810.03** | **TRAVEL & EXPENSE** |
| 4.46<br>· | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **8/2/2019** | **$834.92** | **TRAVEL & EXPENSE** |
| 4.47<br>· | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **9/27/2019** | **$963.25** | **TRAVEL & EXPENSE** |
| 4.48<br>· | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **9/27/2019** | **$1,132.56** | **TRAVEL & EXPENSE** |
| 4.49<br>· | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **10/25/2019** | **$87.86** | **TRAVEL & EXPENSE** |
| 4.50<br>· | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **10/25/2019** | **$200.00** | **TRAVEL & EXPENSE** |
| 4.51<br>· | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **12/19/2019** | **$747.40** | **TRAVEL & EXPENSE** |
| 4.52<br>· | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **12/19/2019** | **$228.00** | **TRAVEL & EXPENSE** |

Debtor    **RTW Retailwinds, Inc.**                                    Case number *(if known)* **20-18445**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.53 · **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | 1/3/2020 | $666.63 | **TRAVEL & EXPENSE** |
| 4.54 · **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | 1/17/2020 | $989.44 | **TRAVEL & EXPENSE** |
| 4.55 · **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | 1/31/2020 | $1,510.36 | **TRAVEL & EXPENSE** |
| 4.56 · **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | 1/31/2020 | $1,764.14 | **TRAVEL & EXPENSE** |
| 4.57 · **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | 3/13/2020 | $2,248.75 | **TRAVEL & EXPENSE** |
| 4.58 · **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | 3/27/2020 | $149.63 | **TRAVEL & EXPENSE** |
| 4.59 · **FAETH ANTILEY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 7/10/2020 | $8,173.08 | **SALARY** |
| 4.60 · **FAETH ANTILEY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 7/10/2020 | $1,022.21 | **BENEFITS & 401K** |
| 4.61 · **FAETH ANTILEY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 6/30/2020 | $8,173.08 | **SALARY** |
| 4.62 · **FAETH ANTILEY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 6/26/2020 | $24,519.23 | **PTO PAYMENT** |
| 4.63 · **FAETH ANTILEY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 6/26/2020 | $16,346.15 | **SALARY** |

Debtor    **RTW Retailwinds, Inc.**                                    Case number *(if known)* **20-18445**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.64 · **FAETH ANTILERY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 6/26/2020 | $1,022.21 | **BENEFITS & 401K** |
| 4.65 · **FAETH ANTILERY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 6/12/2020 | $16,346.15 | **SALARY** |
| 4.66 · **FAETH ANTILERY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 6/12/2020 | $1,022.21 | **BENEFITS & 401K** |
| 4.67 · **FAETH ANTILERY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 5/29/2020 | $16,346.15 | **SALARY** |
| 4.68 · **FAETH ANTILERY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 5/29/2020 | $1,022.21 | **BENEFITS & 401K** |
| 4.69 · **FAETH ANTILERY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 5/15/2020 | $16,346.15 | **SALARY** |
| 4.70 · **FAETH ANTILERY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 5/15/2020 | $1,022.21 | **BENEFITS & 401K** |
| 4.71 · **FAETH ANTILERY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 5/4/2020 | $-1,505.41 | **BENEFITS & 401K** |
| 4.72 · **FAETH ANTILERY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 5/1/2020 | $16,346.15 | **SALARY** |
| 4.73 · **FAETH ANTILERY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 5/1/2020 | $1,022.21 | **BENEFITS & 401K** |
| 4.74 · **FAETH ANTILERY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 4/17/2020 | $380,000.00 | **RETENTION PAYMENT** |
| 4.75 · **FAETH ANTILERY** **330 WEST 34th STREET** **NEW YORK, NY 10001** **EVP, HUMAN RESOURCES** | 4/17/2020 | $7,826.92 | **BENEFITS & 401K** |

Debtor    **RTW Retailwinds, Inc.**                                                    Case number *(if known)* **20-18445**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.76<br>· | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **4/17/2020** | **$16,346.15** | **SALARY** |
| 4.77<br>· | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **4/17/2020** | **$1,676.06** | **BENEFITS & 401K** |
| 4.78<br>· | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **4/3/2020** | **$16,346.15** | **SALARY** |
| 4.79<br>· | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **4/3/2020** | **$1,676.06** | **BENEFITS & 401K** |
| 4.80<br>· | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **3/20/2020** | **$16,346.15** | **SALARY** |
| 4.81<br>· | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **3/20/2020** | **$1,674.63** | **BENEFITS & 401K** |
| 4.82<br>· | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **3/6/2020** | **$17,115.38** | **SALARY** |
| 4.83<br>· | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **3/6/2020** | **$1,705.40** | **BENEFITS & 401K** |
| 4.84<br>· | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **2/21/2020** | **$15,576.92** | **SALARY** |
| 4.85<br>· | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **2/21/2020** | **$1,643.86** | **BENEFITS & 401K** |
| 4.86<br>· | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **2/7/2020** | **$15,576.92** | **SALARY** |
| 4.87<br>· | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **2/7/2020** | **$1,643.86** | **BENEFITS & 401K** |

Debtor    **RTW Retailwinds, Inc.**    Case number *(if known)* **20-18445**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.88 **FAETH ANTILEY**<br>· **330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **1/24/2020** | **$15,576.92** | **SALARY** |
| 4.89 **FAETH ANTILEY**<br>· **330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **1/24/2020** | **$1,643.86** | **BENEFITS & 401K** |
| 4.90 **FAETH ANTILEY**<br>· **330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **1/10/2020** | **$15,576.92** | **SALARY** |
| 4.91 **FAETH ANTILEY**<br>· **330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **1/10/2020** | **$1,643.86** | **BENEFITS & 401K** |
| 4.92 **FAETH ANTILEY**<br>· **330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **12/27/2019** | **$15,576.92** | **SALARY** |
| 4.93 **FAETH ANTILEY**<br>· **330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **12/27/2019** | **$1,055.26** | **BENEFITS & 401K** |
| 4.94 **FAETH ANTILEY**<br>· **330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **12/13/2019** | **$15,576.92** | **SALARY** |
| 4.95 **FAETH ANTILEY**<br>· **330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **12/13/2019** | **$1,055.26** | **BENEFITS & 401K** |
| 4.96 **FAETH ANTILEY**<br>· **330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **11/29/2019** | **$15,576.92** | **SALARY** |
| 4.97 **FAETH ANTILEY**<br>· **330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **11/29/2019** | **$1,055.26** | **BENEFITS & 401K** |
| 4.98 **FAETH ANTILEY**<br>· **330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **11/15/2019** | **$15,576.92** | **SALARY** |
| 4.99 **FAETH ANTILEY**<br>· **330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **11/15/2019** | **$1,055.26** | **BENEFITS & 401K** |

Debtor    **RTW Retailwinds, Inc.**                                                    Case number *(if known)* **20-18445**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.10 0. | **FAETH ANTILEY 330 WEST 34th STREET NEW YORK, NY 10001 EVP, HUMAN RESOURCES** | **11/1/2019** | **$15,576.92** | **SALARY** |
| 4.10 1. | **FAETH ANTILEY 330 WEST 34th STREET NEW YORK, NY 10001 EVP, HUMAN RESOURCES** | **11/1/2019** | **$1,051.79** | **BENEFITS & 401K** |
| 4.10 2. | **FAETH ANTILEY 330 WEST 34th STREET NEW YORK, NY 10001 EVP, HUMAN RESOURCES** | **10/18/2019** | **$15,576.92** | **SALARY** |
| 4.10 3. | **FAETH ANTILEY 330 WEST 34th STREET NEW YORK, NY 10001 EVP, HUMAN RESOURCES** | **10/18/2019** | **$1,051.79** | **BENEFITS & 401K** |
| 4.10 4. | **FAETH ANTILEY 330 WEST 34th STREET NEW YORK, NY 10001 EVP, HUMAN RESOURCES** | **10/4/2019** | **$15,576.92** | **SALARY** |
| 4.10 5. | **FAETH ANTILEY 330 WEST 34th STREET NEW YORK, NY 10001 EVP, HUMAN RESOURCES** | **10/4/2019** | **$1,051.79** | **BENEFITS & 401K** |
| 4.10 6. | **FAETH ANTILEY 330 WEST 34th STREET NEW YORK, NY 10001 EVP, HUMAN RESOURCES** | **9/20/2019** | **$15,576.92** | **SALARY** |
| 4.10 7. | **FAETH ANTILEY 330 WEST 34th STREET NEW YORK, NY 10001 EVP, HUMAN RESOURCES** | **9/20/2019** | **$1,051.79** | **BENEFITS & 401K** |
| 4.10 8. | **FAETH ANTILEY 330 WEST 34th STREET NEW YORK, NY 10001 EVP, HUMAN RESOURCES** | **9/6/2019** | **$7,788.46** | **SALARY** |
| 4.10 9. | **FAETH ANTILEY 330 WEST 34th STREET NEW YORK, NY 10001 EVP, HUMAN RESOURCES** | **9/6/2019** | **$1,051.79** | **BENEFITS & 401K** |
| 4.11 0. | **FAETH ANTILEY 330 WEST 34th STREET NEW YORK, NY 10001 EVP, HUMAN RESOURCES** | **8/23/2019** | **$7,788.46** | **SALARY** |
| 4.11 1. | **FAETH ANTILEY 330 WEST 34th STREET NEW YORK, NY 10001 EVP, HUMAN RESOURCES** | **8/23/2019** | **$1,051.79** | **BENEFITS & 401K** |

Debtor   **RTW Retailwinds, Inc.**                                   Case number *(if known)* **20-18445**

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.11<br>2. | **FAETH ANTILERY<br>330 WEST 34th STREET<br>NEW YORK, NY 10001<br>EVP, HUMAN RESOURCES** | **8/9/2019** | **$15,576.92** | **SALARY** |
| 4.11<br>3. | **FAETH ANTILERY<br>330 WEST 34th STREET<br>NEW YORK, NY 10001<br>EVP, HUMAN RESOURCES** | **8/9/2019** | **$1,051.79** | **BENEFITS & 401K** |
| 4.11<br>4. | **FAETH ANTILERY<br>330 WEST 34th STREET<br>NEW YORK, NY 10001<br>EVP, HUMAN RESOURCES** | **7/26/2019** | **$15,576.92** | **SALARY** |
| 4.11<br>5. | **FAETH ANTILERY<br>330 WEST 34th STREET<br>NEW YORK, NY 10001<br>EVP, HUMAN RESOURCES** | **7/26/2019** | **$1,051.79** | **BENEFITS & 401K** |
| 4.11<br>6. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **7/26/2019** | **$34,615.38** | **SALARY** |
| 4.11<br>7. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **7/26/2019** | **$2,272.52** | **BENEFITS & 401K** |
| 4.11<br>8. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **8/9/2019** | **$34,615.38** | **SALARY** |
| 4.11<br>9. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **8/9/2019** | **$-496.72** | **BENEFITS & 401K** |
| 4.12<br>0. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **8/23/2019** | **$34,615.38** | **SALARY** |
| 4.12<br>1. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **8/23/2019** | **$887.90** | **BENEFITS & 401K** |

| Debtor | **RTW Retailwinds, Inc.** | | Case number *(if known)* **20-18445** |
|---|---|---|---|

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.12<br>2. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **9/6/2019** | **$34,615.38** | **SALARY** |
| 4.12<br>3. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **9/6/2019** | **$887.90** | **BENEFITS & 401K** |
| 4.12<br>4. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **9/20/2019** | **$34,615.38** | **SALARY** |
| 4.12<br>5. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **9/20/2019** | **$887.90** | **BENEFITS & 401K** |
| 4.12<br>6. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **10/4/2019** | **$34,615.38** | **SALARY** |
| 4.12<br>7. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **10/4/2019** | **$887.90** | **BENEFITS & 401K** |
| 4.12<br>8. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **10/18/2019** | **$34,615.38** | **SALARY** |
| 4.12<br>9. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **10/18/2019** | **$887.90** | **BENEFITS & 401K** |
| 4.13<br>0. | **GREG SCOTT<br>455 WEST 20TH STREET<br>APT 4A<br>NEW YORK, NY 10011<br>FORMER CHIEF EXECUTIVE OFFICER<br>AND DIRECTOR** | **11/1/2019** | **$34,615.38** | **SALARY** |

Debtor    **RTW Retailwinds, Inc.**                                    Case number *(if known)* **20-18445**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.13 1. | **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **11/1/2019** | **$887.90** | **BENEFITS & 401K** |
| 4.13 2. | **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **11/15/2019** | **$34,615.38** | **SALARY** |
| 4.13 3. | **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **11/15/2019** | **$891.37** | **BENEFITS & 401K** |
| 4.13 4. | **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **11/29/2019** | **$34,615.38** | **SALARY** |
| 4.13 5. | **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **11/29/2019** | **$891.37** | **BENEFITS & 401K** |
| 4.13 6. | **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **12/13/2019** | **$34,615.38** | **SALARY** |
| 4.13 7. | **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **12/13/2019** | **$891.37** | **BENEFITS & 401K** |
| 4.13 8. | **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **12/27/2019** | **$34,615.38** | **SALARY** |
| 4.13 9. | **GREG SCOTT 455 WEST 20TH STREET APT 4A NEW YORK, NY 10011 FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | **12/27/2019** | **$891.37** | **BENEFITS & 401K** |

| Debtor | **RTW Retailwinds, Inc.** | | Case number *(if known)* **20-18445** |
|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.14<br>0. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **1/10/2020** | **$34,615.38** | **SALARY** |
| 4.14<br>1. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **1/10/2020** | **$2,241.51** | **BENEFITS & 401K** |
| 4.14<br>2. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **1/24/2020** | **$34,615.38** | **SALARY** |
| 4.14<br>3. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **1/24/2020** | **$2,241.51** | **BENEFITS & 401K** |
| 4.14<br>4. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **2/7/2020** | **$34,615.38** | **SALARY** |
| 4.14<br>5. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **2/7/2020** | **$2,241.51** | **BENEFITS & 401K** |
| 4.14<br>6. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **2/18/2020** | **$34,615.38** | **SALARY** |
| 4.14<br>7. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **2/18/2020** | **$2,241.51** | **BENEFITS & 401K** |
| 4.14<br>8. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **3/3/2020** | **$34,615.38** | **SALARY** |

Debtor    **RTW Retailwinds, Inc.**                                              Case number *(if known)* **20-18445**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.14<br>9. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **3/3/2020** | **$2,241.51** | **BENEFITS & 401K** |
| 4.15<br>0. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **3/17/2020** | **$34,615.38** | **SALARY** |
| 4.15<br>1. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **3/17/2020** | **$2,241.51** | **BENEFITS & 401K** |
| 4.15<br>2. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **4/3/2020** | **$34,615.38** | **SALARY** |
| 4.15<br>3. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **4/3/2020** | **$2,241.51** | **BENEFITS & 401K** |
| 4.15<br>4. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **4/17/2020** | **$34,615.38** | **SALARY** |
| 4.15<br>5. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **4/17/2020** | **$2,241.51** | **BENEFITS & 401K** |
| 4.15<br>6. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **5/1/2020** | **$17,307.69** | **SALARY** |
| 4.15<br>7. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **5/1/2020** | **$1,549.20** | **BENEFITS & 401K** |

Debtor    **RTW Retailwinds, Inc.**                                                    Case number *(if known)* **20-18445**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.15<br>8. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **5/4/2020** | **$-369.27** | **BENEFITS & 401K** |
| 4.15<br>9. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **5/15/2020** | **$31,153.85** | **SALARY** |
| 4.16<br>0. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **7/26/2019** | **$14,230.77** | **SALARY** |
| 4.16<br>1. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **7/26/2019** | **$658.99** | **BENEFITS & 401K** |
| 4.16<br>2. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **8/9/2019** | **$14,230.77** | **SALARY** |
| 4.16<br>3. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **8/9/2019** | **$658.99** | **BENEFITS & 401K** |
| 4.16<br>4. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **8/23/2019** | **$14,230.77** | **SALARY** |
| 4.16<br>5. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **8/23/2019** | **$658.99** | **BENEFITS & 401K** |
| 4.16<br>6. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **9/6/2019** | **$14,230.77** | **SALARY** |
| 4.16<br>7. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **9/6/2019** | **$658.99** | **BENEFITS & 401K** |

Debtor    **RTW Retailwinds, Inc.**                                    Case number *(if known)* **20-18445**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.168. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **9/20/2019** | **$14,230.77** | **SALARY** |
| 4.169. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **9/20/2019** | **$658.99** | **BENEFITS & 401K** |
| 4.170. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **10/4/2019** | **$14,230.77** | **SALARY** |
| 4.171. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **10/4/2019** | **$658.99** | **BENEFITS & 401K** |
| 4.172. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **10/18/2019** | **$14,230.77** | **SALARY** |
| 4.173. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **10/18/2019** | **$658.99** | **BENEFITS & 401K** |
| 4.174. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **11/1/2019** | **$14,230.77** | **SALARY** |
| 4.175. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **11/1/2019** | **$658.99** | **BENEFITS & 401K** |
| 4.176. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **11/15/2019** | **$14,230.77** | **SALARY** |
| 4.177. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **11/15/2019** | **$662.46** | **BENEFITS & 401K** |

Debtor    **RTW Retailwinds, Inc.**                                    Case number *(if known)* **20-18445**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.17 8. **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | 11/29/2019 | $14,230.77 | **SALARY** |
| 4.17 9. **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | 11/29/2019 | $662.46 | **BENEFITS & 401K** |
| 4.18 0. **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | 12/13/2019 | $14,230.77 | **SALARY** |
| 4.18 1. **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | 12/13/2019 | $662.46 | **BENEFITS & 401K** |
| 4.18 2. **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | 12/27/2019 | $14,230.77 | **SALARY** |
| 4.18 3. **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | 12/27/2019 | $662.46 | **BENEFITS & 401K** |
| 4.18 4. **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | 12/31/2019 | $2,764.98 | **BONUS** |
| 4.18 5. **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | 1/10/2020 | $14,230.77 | **SALARY** |
| 4.18 6. **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | 1/10/2020 | $627.98 | **BENEFITS & 401K** |
| 4.18 7. **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | 1/24/2020 | $14,230.77 | **SALARY** |

Debtor    **RTW Retailwinds, Inc.**                                                          Case number *(if known)* **20-18445**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.18 8. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **1/24/2020** | **$627.98** | **BENEFITS & 401K** |
| 4.18 9. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **2/7/2020** | **$14,230.77** | **SALARY** |
| 4.19 0. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **2/7/2020** | **$627.98** | **BENEFITS & 401K** |
| 4.19 1. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **2/21/2020** | **$14,230.77** | **SALARY** |
| 4.19 2. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **2/21/2020** | **$627.98** | **BENEFITS & 401K** |
| 4.19 3. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **3/6/2020** | **$14,230.77** | **SALARY** |
| 4.19 4. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **3/6/2020** | **$627.98** | **BENEFITS & 401K** |
| 4.19 5. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **3/20/2020** | **$14,230.77** | **SALARY** |
| 4.19 6. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **3/20/2020** | **$627.98** | **BENEFITS & 401K** |
| 4.19 7. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **4/3/2020** | **$14,230.77** | **SALARY** |

Debtor    **RTW Retailwinds, Inc.**                                    Case number *(if known)* **20-18445**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.19 8. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **4/3/2020** | **$627.98** | **BENEFITS & 401K** |
| 4.19 9. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **4/17/2020** | **$14,230.77** | **SALARY** |
| 4.20 0. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **4/17/2020** | **$627.98** | **BENEFITS & 401K** |
| 4.20 1. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **4/17/2020** | **$225,000.00** | **RETENTION PAYMENT** |
| 4.20 2. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **5/1/2020** | **$14,230.77** | **SALARY** |
| 4.20 3. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **5/1/2020** | **$627.98** | **BENEFITS & 401K** |
| 4.20 4. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **5/15/2020** | **$14,230.77** | **SALARY** |
| 4.20 5. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **5/15/2020** | **$627.98** | **BENEFITS & 401K** |
| 4.20 6. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **5/29/2020** | **$14,230.77** | **SALARY** |
| 4.20 7. | **MARC SCHUBACK** **330 WEST 34th STREET** **NEW YORK, NY 10001** **SVP, GENERAL COUNSEL AND SECRETARY** | **5/29/2020** | **$627.98** | **BENEFITS & 401K** |

Debtor    **RTW Retailwinds, Inc.**                                    Case number *(if known)*  **20-18445**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.20 8. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **6/12/2020** | **$14,230.77** | **SALARY** |
| 4.20 9. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **6/12/2020** | **$1,197.21** | **BENEFITS & 401K** |
| 4.21 0. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **6/26/2020** | **$14,230.77** | **SALARY** |
| 4.21 1. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **6/26/2020** | **$494.12** | **BENEFITS & 401K** |
| 4.21 2. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **6/26/2020** | **$17,076.92** | **PTO PAYMENT** |
| 4.21 3. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **6/30/2020** | **$7,115.38** | **SALARY** |
| 4.21 4. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **7/10/2020** | **$494.12** | **BENEFITS & 401K** |
| 4.21 5. | **MARC SCHUBACK**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**SVP, GENERAL COUNSEL AND**<br>**SECRETARY** | **7/10/2020** | **$7,115.38** | **SALARY** |
| 4.21 6. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **7/26/2019** | **$23,076.92** | **SALARY** |
| 4.21 7. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **7/26/2019** | **$2,422.45** | **BENEFITS & 401K** |

| Debtor | **RTW Retailwinds, Inc.** | | Case number *(if known)* **20-18445** |
|---|---|---|---|

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.21 8. | **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **8/9/2019** | **$23,076.92** | **SALARY** |
| 4.21 9. | **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **8/9/2019** | **$576.29** | **BENEFITS & 401K** |
| 4.22 0. | **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **8/23/2019** | **$23,076.92** | **SALARY** |
| 4.22 1. | **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **8/23/2019** | **$1,499.37** | **BENEFITS & 401K** |
| 4.22 2. | **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **9/6/2019** | **$23,076.92** | **SALARY** |
| 4.22 3. | **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **9/6/2019** | **$1,499.37** | **BENEFITS & 401K** |
| 4.22 4. | **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **9/6/2019** | **$31,400.00** | **STOCK OPTION** |
| 4.22 5. | **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **9/20/2019** | **$23,076.92** | **SALARY** |
| 4.22 6. | **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **9/20/2019** | **$1,499.37** | **BENEFITS & 401K** |
| 4.22 7. | **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **10/4/2019** | **$23,076.92** | **SALARY** |

Debtor    **RTW Retailwinds, Inc.**                                        Case number *(if known)* **20-18445**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.22 8. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **10/4/2019** | **$1,499.37** | **BENEFITS & 401K** |
| 4.22 9. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **10/18/2019** | **$23,076.92** | **SALARY** |
| 4.23 0. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **10/18/2019** | **$1,499.37** | **BENEFITS & 401K** |
| 4.23 1. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **11/1/2019** | **$23,076.92** | **SALARY** |
| 4.23 2. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **11/1/2019** | **$1,499.37** | **BENEFITS & 401K** |
| 4.23 3. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **11/15/2019** | **$23,076.92** | **SALARY** |
| 4.23 4. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **11/15/2019** | **$1,502.84** | **BENEFITS & 401K** |
| 4.23 5. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **11/29/2019** | **$23,076.92** | **SALARY** |
| 4.23 6. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **11/29/2019** | **$1,502.84** | **BENEFITS & 401K** |
| 4.23 7. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **12/13/2019** | **$23,076.92** | **SALARY** |

Debtor    **RTW Retailwinds, Inc.**    Case number *(if known)* **20-18445**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.238. **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **12/13/2019** | **$1,502.84** | **BENEFITS & 401K** |
| 4.239. **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **12/27/2019** | **$23,076.92** | **SALARY** |
| 4.240. **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **12/27/2019** | **$1,502.84** | **BENEFITS & 401K** |
| 4.241. **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **1/10/2020** | **$23,076.92** | **SALARY** |
| 4.242. **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **1/10/2020** | **$3,047.39** | **BENEFITS & 401K** |
| 4.243. **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **1/24/2020** | **$23,076.92** | **SALARY** |
| 4.244. **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **1/24/2020** | **$3,047.39** | **BENEFITS & 401K** |
| 4.245. **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **2/7/2020** | **$23,076.92** | **SALARY** |
| 4.246. **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **2/7/2020** | **$3,047.39** | **BENEFITS & 401K** |
| 4.247. **SHEAMUS TOAL** **330 WEST 34th STREET** **NEW YORK, NY 10001** **CHIEF EXECUTIVE OFFICER AND** **CHIEF FINANCIAL OFFICER** | **2/21/2020** | **$23,076.92** | **SALARY** |

Debtor   **RTW Retailwinds, Inc.**                                    Case number *(if known)* **20-18445**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.248. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **2/21/2020** | **$3,047.39** | **BENEFITS & 401K** |
| 4.249. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **3/6/2020** | **$23,076.92** | **SALARY** |
| 4.250. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **3/6/2020** | **$3,047.39** | **BENEFITS & 401K** |
| 4.251. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **3/20/2020** | **$23,076.92** | **SALARY** |
| 4.252. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **3/20/2020** | **$3,047.39** | **BENEFITS & 401K** |
| 4.253. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **4/3/2020** | **$23,076.92** | **SALARY** |
| 4.254. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **4/3/2020** | **$2,392.87** | **BENEFITS & 401K** |
| 4.255. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **4/17/2020** | **$23,076.92** | **SALARY** |
| 4.256. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **4/17/2020** | **$1,469.79** | **BENEFITS & 401K** |
| 4.257. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **4/17/2020** | **$600,000.00** | **RETENTION PAYMENT** |

Debtor    **RTW Retailwinds, Inc.**

Case number *(if known)* **20-18445**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.25<br>8. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **4/17/2020** | **$17,230.75** | **BENEFITS & 401K** |
| 4.25<br>9. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **5/1/2020** | **$23,076.92** | **SALARY** |
| 4.26<br>0. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **5/1/2020** | **$1,469.79** | **BENEFITS & 401K** |
| 4.26<br>1. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **5/4/2020** | **$-12,292.31** | **BENEFITS & 401K** |
| 4.26<br>2. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **5/15/2020** | **$23,076.92** | **SALARY** |
| 4.26<br>3. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **5/15/2020** | **$1,469.79** | **BENEFITS & 401K** |
| 4.26<br>4. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **5/29/2020** | **$23,076.92** | **SALARY** |
| 4.26<br>5. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **5/29/2020** | **$1,469.79** | **BENEFITS & 401K** |
| 4.26<br>6. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **6/12/2020** | **$23,076.92** | **SALARY** |
| 4.26<br>7. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **6/12/2020** | **$1,469.79** | **BENEFITS & 401K** |

Debtor    **RTW Retailwinds, Inc.**                                           Case number *(if known)*  **20-18445**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.26 8. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **6/26/2020** | **$23,076.92** | **SALARY** |
| 4.26 9. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **6/26/2020** | **$1,469.79** | **BENEFITS & 401K** |
| 4.27 0. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **6/26/2020** | **$40,384.62** | **PTO PAYMENT** |
| 4.27 1. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **6/30/2020** | **$11,538.46** | **SALARY** |
| 4.27 2. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **7/10/2020** | **$1,469.79** | **BENEFITS & 401K** |
| 4.27 3. | **SHEAMUS TOAL**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**CHIEF EXECUTIVE OFFICER AND**<br>**CHIEF FINANCIAL OFFICER** | **7/10/2020** | **$11,538.46** | **SALARY** |
| 4.27 4. | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **9/6/2019** | **$31,400.00** | **STOCK OPTION** |
| 4.27 5. | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **11/1/2019** | **$-31,400.00** | **STOCK OPTION** |
| 4.27 6. | **FAETH ANTILEY**<br>**330 WEST 34th STREET**<br>**NEW YORK, NY 10001**<br>**EVP, HUMAN RESOURCES** | **11/1/2019** | **$31,400.00** | **STOCK OPTION** |
| 4.27 7. | **GREG SCOTT**<br>**455 WEST 20TH STREET**<br>**APT 4A**<br>**NEW YORK, NY 10011**<br>**FORMER CHIEF EXECUTIVE OFFICER**<br>**AND DIRECTOR** | **5/1/2020** | **$14,787.82** | **STOCK OPTION** |

Debtor    **RTW Retailwinds, Inc.**    Case number *(if known)* **20-18445**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.27 8. | **GREG SCOTT** **455 WEST 20TH STREET** **APT 4A** **NEW YORK, NY 10011** **FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | 5/29/2020 | $14,787.82 | **STOCK OPTION** |
| 4.27 9. | **GREG SCOTT** **455 WEST 20TH STREET** **APT 4A** **NEW YORK, NY 10011** **FORMER CHIEF EXECUTIVE OFFICER AND DIRECTOR** | 5/29/2020 | $-14,787.82 | **STOCK OPTION** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **See Global Notes** | | | **$0.00** |
| | Last 4 digits of account number: _____ | | |

<br>

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **See Attached SOFA Part 3, Question 7** | | | ☐ Pending ☐ On appeal ☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

<br>

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

Debtor    **RTW Retailwinds, Inc.**                                   Case number *(if known)*  **20-18445**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **AMERICAN LEBANESE SYRIAN**<br>**501 ST. JUDE PLACE**<br>**MEMPHIS, TN 38105** | **ST. JUDE 2018 MOTHER'S DAY MERCHANDISE** | **8/1/2018** | **$55,723.50** |
| | Recipients relationship to debtor | | | |
| 9.2. | **WORLD OF CHILDREN,INC**<br>**15615 ALTON PARKWAY**<br>**IRVINE, CA 92618** | **SPONSORSHIP FOR WORLD OF CHILDREN** | **8/23/2018** | **$25,000.00** |
| | Recipients relationship to debtor | | | |
| 9.3. | **LOTUS HOUSE WOMANS SHELTER**<br>**217 NORTHWEST 15TH STREET**<br>**MIAMI, FL 33136** | **CLOTHING** | **8/27/2018** | **$1,029.38** |
| | Recipients relationship to debtor | | | |
| 9.4. | **VOLUNTEERS OF AMERICA GREATER OHIO**<br>**1776 E. BROAD STREET**<br>**COLUMBUS, OH 43203** | **NY&C CLOSET DONATIONS** | **9/4/2018** | **$1,481.78** |
| | Recipients relationship to debtor | | | |
| 9.5. | **WORLD OF CHILDREN,INC**<br>**15615 ALTON PARKWAY**<br>**IRVINE, CA 92618** | **DONATION - SEPTEMBER SAMPLE SALE** | **10/12/2018** | **$2,270.00** |
| | Recipients relationship to debtor | | | |
| 9.6. | **THE BREAST CANCER RESEARCH FOUNDATION**<br>**28 WEST 44TH ST STE#609**<br>**NEW YORK, NY 10036** | **2018 DONATION** | **11/7/2018** | **$952.75** |
| | Recipients relationship to debtor | | | |
| 9.7. | **NRF FOUNDATION**<br>**PO BOX 780027**<br>**PHILADELPHIA, PA 19178** | **2019 GALA** | **12/24/2018** | **$25,000.00** |
| | Recipients relationship to debtor | | | |

Debtor    **RTW Retailwinds, Inc.**                                    Case number *(if known)* **20-18445**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.8. | **THE BREAST CANCER RESEARCH FOUNDATION 28 WEST 44TH ST STE#609 NEW YORK, NY 10036** | **2018 CAMPAIGN** | 2/19/2019 | $60,000.00 |
| | Recipients relationship to debtor | | | |
| 9.9. | **THE BREAST CANCER RESEARCH FOUNDATION 28 WEST 44TH ST STE#609 NEW YORK, NY 10036** | **2019 UNFORGETABLE EVENING** | 2/25/2019 | $15,000.00 |
| | Recipients relationship to debtor | | | |
| 9.10 . | **AMERICAN LEBANESE SYRIAN 501 ST. JUDE PLACE MEMPHIS, TN 38105** | **ST. JUDE 2018 THANKS AND GIVING** | 6/13/2019 | $169,519.00 |
| | Recipients relationship to debtor | | | |
| 9.11 . | **CESAR MILLAN PACK PROJECT PO BOX 802888 SANTA CLARITA, CA 91380** | **BEST FRIEND TEE SHIRT** | 7/2/2019 | $5,000.00 |
| | Recipients relationship to debtor | | | |
| 9.12 . | **AMERICAN LEBANESE SYRIAN 501 ST. JUDE PLACE MEMPHIS, TN 38105** | **ST. JUDE 2019 MOTHER'S DA** | 9/13/2019 | $50,415.21 |
| | Recipients relationship to debtor | | | |
| 9.13 . | **RAINFOREST TRUST PO BOX 841 WARRENTOWN, PA 20187** | **DONATION TO RAINFOREST...** | 10/4/2019 | $5,000.00 |
| | Recipients relationship to debtor | | | |
| 9.14 . | **JABARI LYLES 100 NORTH HOLLIDAY STREET BALTIMORE, MD 21202** | **STR 878 GU DONATION** | 10/23/2019 | $2,152.31 |
| | Recipients relationship to debtor | | | |

Debtor    **RTW Retailwinds, Inc.**

Case number *(if known)* **20-18445**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.15. | **WORLD OF CHILDREN,INC**<br>**15615 ALTON PARKWAY**<br>**IRVINE, CA 92618** | **RECLASS- NYCG- WORLD OF CHILDREN** | **12/4/2019** | **$30,000.00** |
| | Recipients relationship to debtor | | | |
| 9.16. | **AMERICAN LEBANESE**<br>**SYRIAN**<br>**501 ST. JUDE PLACE**<br>**MEMPHIS, TN 38105** | **ST JUDE POP UP EVENT GIFT** | **1/6/2020** | **$40.00** |
| | Recipients relationship to debtor | | | |
| 9.17. | **THE BREAST CANCER**<br>**RESEARCH FOUNDATION**<br>**28 WEST 44TH ST STE#609**<br>**NEW YORK, NY 10036** | **2019 CAMPAIGN** | **1/30/2020** | **$30,744.00** |
| | Recipients relationship to debtor | | | |
| 9.18. | **THE BREAST CANCER**<br>**RESEARCH FOUNDATION**<br>**28 WEST 44TH ST STE#609**<br>**NEW YORK, NY 10036** | **2019 CAMPAIGN** | **1/30/2020** | **$19,256.00** |
| | Recipients relationship to debtor | | | |
| 9.19. | **RUNWAY OF DREAMS**<br>**PO BOX 673 25 W.**<br>**NORTHFIELD ROAD**<br>**LIVINGSTON, NJ 07039** | **NYCG- RUNWAY OF DREAMS** | **4/8/2020** | **$2,500.00** |
| | Recipients relationship to debtor | | | |
| 9.20. | **AMERICAN LEBANESE**<br>**SYRIAN**<br>**501 ST. JUDE PLACE**<br>**MEMPHIS, TN 38105** | **ST.JUDE 2019 CAMPAIGN** | **4/7/2020** | **$50,000.00** |
| | Recipients relationship to debtor | | | |
| 9.21. | **AMERICAN LEBANESE**<br>**SYRIAN**<br>**501 ST. JUDE PLACE**<br>**MEMPHIS, TN 38105** | **ST.JUDE 2019 CAMPAIGN** | **4/7/2020** | **$51,563.99** |
| | Recipients relationship to debtor | | | |

Debtor    **RTW Retailwinds, Inc.**                                                 Case number *(if known)* **20-18445**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.22. | **AMERICAN LEBANESE SYRIAN**<br>**501 ST. JUDE PLACE**<br>**MEMPHIS, TN 38105** | **ST.JUDE 2019 CAMPAIGN** | **4/7/2020** | **$13,408.00** |
| | Recipients relationship to debtor | | | |
| 9.23. | **RED CROSS**<br>**520 WEST 49TH STREET**<br>**NEW YORK, NY 10019** | **2020 AUSTRALIAN BUSH FIRE** | **4/9/2020** | **$1,460.00** |
| | Recipients relationship to debtor | | | |

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| | | | |

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **B. Riley FBR, INC.**<br>**1300 NORTH 17TH STREET**<br>**2ND FLOOR**<br>**ARLINGTON, VA 22209** | | **7/10/20** | **$50,000.00** |
| | Email or website address<br>**HTTPS://BRILEYFIN.COM/** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **RTW Retailwinds, Inc.**                                           Case number *(if known)* **20-18445**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **B. Riley FBR, INC.** **1300 NORTH 17TH STREET** **2ND FLOOR** **ARLINGTON, VA 22209** | | **5/11/20** | **$50,000.00** |
| | Email or website address **HTTPS://BRILEYFIN.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **B. Riley FBR, INC.** **1300 NORTH 17TH STREET** **2ND FLOOR** **ARLINGTON, VA 22209** | | **6/15/20** | **$50,900.00** |
| | Email or website address **HTTPS://BRILEYFIN.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.4. | **B. Riley FBR, INC.** **1300 NORTH 17TH STREET** **2ND FLOOR** **ARLINGTON, VA 22209** | | **4/22/20** | **$50,000.00** |
| | Email or website address **HTTPS://BRILEYFIN.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.5. | **Berkley Research Group** **2200 POWELL STREET** **SUITE 1200** **EMERYVILLE, CA 94608** | | **4/15/20** | **$100,000.00** |
| | Email or website address **HTTPS://WWW.THINKBRG.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.6. | **Berkley Research Group** **2200 POWELL STREET** **SUITE 1200** **EMERYVILLE, CA 94608** | | **7/10/20** | **$384,182.50** |
| | Email or website address **HTTPS://WWW.THINKBRG.COM/** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **RTW Retailwinds, Inc.**

Case number *(if known)* **20-18445**

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.7. | **Berkley Research Group<br>2200 POWELL STREET<br>SUITE 1200<br>EMERYVILLE, CA 94608** | | **4/22/20** | **$147,648.07** |
| | Email or website address<br>**HTTPS://WWW.THINKBRG.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.8. | **Berkley Research Group<br>2200 POWELL STREET<br>SUITE 1200<br>EMERYVILLE, CA 94608** | | **5/11/20** | **$395,167.50** |
| | Email or website address<br>**HTTPS://WWW.THINKBRG.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.9. | **Berkley Research Group<br>2200 POWELL STREET<br>SUITE 1200<br>EMERYVILLE, CA 94608** | | **5/18/20** | **$235,530.00** |
| | Email or website address<br>**HTTPS://WWW.THINKBRG.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.10. | **Berkley Research Group<br>2200 POWELL STREET<br>SUITE 1200<br>EMERYVILLE, CA 94608** | | **6/12/20** | **$437,890.00** |
| | Email or website address<br>**HTTPS://WWW.THINKBRG.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.11. | **Berkley Research Group<br>2200 POWELL STREET<br>SUITE 1200<br>EMERYVILLE, CA 94608** | | **6/23/20** | **$133,880.00** |
| | Email or website address<br>**HTTPS://WWW.THINKBRG.COM/** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **RTW Retailwinds, Inc.**                                    Case number *(if known)*  **20-18445**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.12. | **Kenneth L. Baum**<br>**16A SWEENEY COURT**<br>**MONTVALE, NJ 07645** | | **6/23/20** | **$10,000.00** |
| | **Email or website address**<br>**HTTPS://KENBAUMDEBTSOLUTIONS.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.13. | **Great American Group, LLC**<br>**21255 BURBANK ROAD**<br>**SUITE 400**<br>**WOODLAND HILLS, CA 91367** | | **5/27/20** | **$969,000.00** |
| | **Email or website address**<br>**HTTPS://GREATAMERICAN.COM/** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.14. | **Prime Clerk LLC**<br>**ONE GRAND CENTRAL PLACE**<br>**60 EAST 42ND ST STE1140**<br>**NEW YORK, NY 10165** | | **7/10/20** | **$7,976.42** |
| | **Email or website address**<br>**HSTERN@PRIMECLERK.COM** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.15. | **Prime Clerk LLC**<br>**ONE GRAND CENTRAL PLACE**<br>**60 EAST 42ND ST STE1140**<br>**NEW YORK, NY 10165** | | **5/20/20** | **$50,000.00** |
| | **Email or website address**<br>**HSTERN@PRIMECLERK.COM** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **RTW Retailwinds, Inc.**                                    Case number *(if known)*  **20-18445**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.16. | **Cole Schotz P.C.**<br>**1325 AVE. OF THE**<br>**AMERICAS**<br>**19th FL**<br>**NEW YOK, NY 10019**<br><br>**Email or website address**<br>**HTTPS://WWW.COLESCHOTZ.COM/**<br><br>**Who made the payment, if not debtor?** | | **3/26/20** | **$200,000.00** |
| 11.17. | **Cole Schotz P.C.**<br>**1325 AVE. OF THE**<br>**AMERICAS**<br>**19th FL**<br>**NEW YORK, NY 10019**<br><br>**Email or website address**<br>**HTTPS://WWW.COLESCHOTZ.COM/**<br><br>**Who made the payment, if not debtor?** | | **4/1/20** | **$50,000.00** |
| 11.18. | **Cole Schotz P.C.**<br>**1325 AVE. OF THE**<br>**AMERICAS**<br>**19th FL**<br>**NEW YORK, NY 10019**<br><br>**Email or website address**<br>**HTTPS://WWW.COLESCHOTZ.COM/**<br><br>**Who made the payment, if not debtor?** | | **4/1/20** | **$40,018.12** |
| 11.19. | **Cole Schotz P.C.**<br>**1325 AVE. OF THE**<br>**AMERICAS**<br>**19th FL**<br>**NEW YORK, NY 10019**<br><br>**Email or website address**<br>**HTTPS://WWW.COLESCHOTZ.COM/**<br><br>**Who made the payment, if not debtor?** | | **5/7/20** | **$352,667.72** |

Debtor    **RTW Retailwinds, Inc.**                                   Case number *(if known)* **20-18445**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.20. **Cole Schotz P.C.** <br> **1325 AVE. OF THE AMERICAS** <br> **19th FL** <br> **NEW YORK, NY 10019** |  | **6/3/20** | **$147,254.91** |
| **Email or website address** <br> **HTTPS://WWW.COLESCHOTZ.COM/** |  |  |  |
| **Who made the payment, if not debtor?** |  |  |  |
| 11.21. **Cole Schotz P.C.** <br> **1325 AVE. OF THE AMERICAS** <br> **19th FL** <br> **NEW YORK, NY 10019** |  | **7/1/20** | **$368,080.25** |
| **Email or website address** <br> **HTTPS://WWW.COLESCHOTZ.COM/** |  |  |  |
| **Who made the payment, if not debtor?** |  |  |  |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**    **Previous Locations**

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**    **Health Care Bankruptcies**

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

Debtor    **RTW Retailwinds, Inc.**                                    Case number *(if known)* **20-18445**

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Payroll Records**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **LBrands Distribution Center (DC3) 3 Limited Parkway Columbus, OH 43230** | **DC Staff & RTW Staff** | **Financial and Misc Records** | ☐ No ■ Yes |

Debtor    **RTW Retailwinds, Inc.**                                    Case number *(if known)* **20-18445**

---

**Part 11:**    **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

---

**Part 12:**    **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

---

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
         ☐ None

---

Official Form 207        Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy        page **41**

Debtor    **RTW Retailwinds, Inc.**                                  Case number *(if known)* **20-18445**

| Name and address | Date of service From-To |
| --- | --- |
| 26a.1. **Sheamus Toal**<br>**330 West 34th Street**<br>**New York, NY 10001** | **Over the prior 2 years** |
| 26a.2. **Kim Earl**<br>**330 West 34th Street**<br>**New York, NY 10001** | **Over the prior 2 years** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
| --- | --- |
| 26b.1. **BDO**<br>**622 Third Ave**<br>**New York, NY 10017** | **Over the prior 2 years** |
| Name and address | Date of service From-To |
| 26b.2. **CohnReznick**<br>**4 Becker Farm Road**<br>**Roseland, NJ 07068** | **Over the prior 2 years** |
| Name and address | Date of service From-To |
| 26b.3. **EisnerAmper**<br>**750 Third Ave**<br>**New York, NY 10017** | **Over the prior 2 years** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c.1. **Sheamus Toal**<br>**330 West 34th Street**<br>**New York, NY 10001** | |
| 26c.2. **Kim Earl**<br>**330 West 34th Street**<br>**New York, NY 10001** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| 26d.1. **See Global Notes** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

Debtor    **RTW Retailwinds, Inc.**    Case number *(if known)*  **20-18445**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **See Attached SOFA Part 13, Question 28** | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **See Attached SOFA Part 13, Question 29** | | | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See SOFA Part 2, Question 4** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **RTW Retailwinds, Inc** | **EIN:  33-1031445** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

| Debtor | **RTW Retailwinds, Inc.** | Case number *(if known)* | **20-18445** |

---

<span style="background:black;color:white">**Part 14:**</span>  **Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 12, 2020**

**/s/ Robert Shapiro**                                        **Robert Shapiro**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Chief Restructuring Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

In re RTW Retailwinds, Inc.
Case No. 20-18445 (JKS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|
| ADP INC. | P.O. BOX 842875 | BOSTON | MA | 02284 | | Vendor Expense | 4/29/2020 | $309.00 |
| ADP INC. | P.O. BOX 842875 | BOSTON | MA | 02284 | | Vendor Expense | 4/29/2020 | $3,183.53 |
| ADP INC. | P.O. BOX 842875 | BOSTON | MA | 02284 | | Vendor Expense | 4/29/2020 | $1,656.77 |
| ADP INC. | P.O. BOX 842875 | BOSTON | MA | 02284 | | Vendor Expense | 4/29/2020 | $457.00 |
| ADP INC. | P.O. BOX 842875 | BOSTON | MA | 02284 | | Vendor Expense | 5/19/2020 | -$470.00 |
| ADP INC. | P.O. BOX 842875 | BOSTON | MA | 02284 | | Vendor Expense | 5/28/2020 | $470.00 |
| ADP INC. | P.O. BOX 842875 | BOSTON | MA | 02284 | | Vendor Expense | 5/28/2020 | $257.00 |
| ADP INC. | P.O. BOX 842875 | BOSTON | MA | 02284 | | Vendor Expense | 5/28/2020 | $1,125.79 |
| ADP INC. | P.O. BOX 842875 | BOSTON | MA | 02284 | | Vendor Expense | 6/30/2020 | $944.22 |
| BWC | P.O. BOX 89492 | CLEVELAND | OH | 44101-6492 | | Vendor Expense | 6/30/2020 | $23,927.00 |
| COHN REZNICK LLP | 4 BECKER FARM ROAD, P.O. BOX 954 | ROSELAND | NJ | 07068-0954 | | Vendor Expense | 4/29/2020 | $14,998.50 |
| ICR | 761 MAIN AVENUE | NORWALK | CT | 06851 | | Vendor Expense | 6/11/2020 | $8,250.00 |
| ICR | 761 MAIN AVENUE | NORWALK | CT | 06851 | | Vendor Expense | 6/11/2020 | $8,250.00 |
| ICR | 761 MAIN AVENUE | NORWALK | CT | 06851 | | Vendor Expense | 6/11/2020 | $8,250.00 |
| ICR | 761 MAIN AVENUE | NORWALK | CT | 06851 | | Vendor Expense | 6/11/2020 | $8,250.00 |
| KIRKLAND & ELLIS LLP | 601 LEXINGTON AVE | NEW YORK | NY | 10022 | | Vendor Expense | 6/11/2020 | $43,487.22 |
| KIRKLAND & ELLIS LLP | 601 LEXINGTON AVE | NEW YORK | NY | 10022 | | Vendor Expense | 6/11/2020 | $7,810.00 |
| KIRKLAND & ELLIS LLP | 601 LEXINGTON AVE | NEW YORK | NY | 10022 | | Vendor Expense | 6/11/2020 | $536.75 |
| MARSH & MCLENNAN AGENCY | P.O. BOX 405591 | ATLANTA | GA | 30384-5591 | | Vendor Expense | 5/21/2020 | $646.90 |
| MARSH & MCLENNAN AGENCY | P.O. BOX 405591 | ATLANTA | GA | 30384-5591 | | Vendor Expense | 5/21/2020 | $25,720.95 |
| MARSH & MCLENNAN AGENCY | P.O. BOX 405591 | ATLANTA | GA | 30384-5591 | | Vendor Expense | 5/21/2020 | $3,825.96 |
| MARSH & MCLENNAN AGENCY | P.O. BOX 405591 | ATLANTA | GA | 30384-5591 | | Vendor Expense | 5/21/2020 | $646.90 |
| MARSH & MCLENNAN AGENCY | P.O. BOX 405591 | ATLANTA | GA | 30384-5591 | | Vendor Expense | 5/21/2020 | $25,720.95 |
| MARSH & MCLENNAN AGENCY | P.O. BOX 405591 | ATLANTA | GA | 30384-5591 | | Vendor Expense | 5/21/2020 | $3,825.96 |
| MARSH & MCLENNAN AGENCY | P.O. BOX 405591 | ATLANTA | GA | 30384-5591 | | Vendor Expense | 5/21/2020 | $10,000.00 |
| MARSH & MCLENNAN AGENCY | P.O. BOX 405591 | ATLANTA | GA | 30384-5591 | | Vendor Expense | 5/21/2020 | $146.00 |
| MARSH & MCLENNAN AGENCY | P.O. BOX 405591 | ATLANTA | GA | 30384-5591 | | Vendor Expense | 6/25/2020 | $646.90 |
| MARSH & MCLENNAN AGENCY | P.O. BOX 405591 | ATLANTA | GA | 30384-5591 | | Vendor Expense | 6/25/2020 | $25,720.95 |
| MARSH & MCLENNAN AGENCY | P.O. BOX 405591 | ATLANTA | GA | 30384-5591 | | Vendor Expense | 6/25/2020 | $3,825.96 |
| NEW YORK STATE INS. FUND | P.O. BOX 5238 | NEW YORK | NY | 10008 | | Vendor Expense | 4/16/2020 | $32,555.41 |
| NEW YORK STATE INS. FUND | P.O. BOX 5238 | NEW YORK | NY | 10008 | | Vendor Expense | 5/21/2020 | $32,555.41 |
| SEDGWICK CLAIMS MGMT SRV. | PO BOX 207834 | DALLAS | TX | 75320-7834 | | Vendor Expense | 4/16/2020 | $4,223.58 |
| SEDGWICK CLAIMS MGMT SRV. | PO BOX 207834 | DALLAS | TX | 75320-7834 | | Vendor Expense | 4/16/2020 | $50,812.88 |
| SEDGWICK CLAIMS MGMT SRV. | PO BOX 207834 | DALLAS | TX | 75320-7834 | | Vendor Expense | 5/21/2020 | $39,112.56 |
| SEDGWICK CLAIMS MGMT SRV. | PO BOX 207834 | DALLAS | TX | 75320-7834 | | Vendor Expense | 6/4/2020 | $3,084.82 |
| SEDGWICK CLAIMS MGMT SRV. | PO BOX 207834 | DALLAS | TX | 75320-7834 | | Vendor Expense | 6/4/2020 | $2,901.59 |
| SEDGWICK CLAIMS MGMT SRV. | PO BOX 207834 | DALLAS | TX | 75320-7834 | | Vendor Expense | 6/25/2020 | $1,853.67 |
| SEDGWICK CMS | P.O. BOX 204036 | DALLAS | TX | 75320-4036 | | Vendor Expense | 6/4/2020 | $35,837.72 |
| SEDGWICK CMS | P.O. BOX 204036 | DALLAS | TX | 75320-4036 | | Vendor Expense | 6/25/2020 | $22,268.26 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | Taxes | 5/28/2020 | $13,150.75 |
| | | | | | | TOTAL: | | $470,776.86 |

In re RTW Retailwinds, Inc.
Case No. 20-18445 (JKS)

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| 4 Pillar Dynasty LLC and Reflex Performance Resources Inc. v. New York & Company, Inc. and New York & Company Stores, Inc., Case No. 16-cv-2823 | Trademark infringement lawsuit alleging that the Company's use of the NY&C Velocity name in connection with the promotion and sale of active wear infringed on plaintiffs' "Velocity" trademark. | United States District Court For The Southern District Of New York | Settled |
| Amber Thomas v. New York & Company, Inc., et al., Complaint No. M-E-R-19-69812-E | Amber Thomas, a former Sales Associate with the Company, filed a verified complaint with the New York City Commission on Human Rights, in which she alleged that the Company and several individually-named Company representatives unlawfully discriminated against her on the basis of race by creating a hostile work environment and constructively terminating her employment. | New York City Commission on Human Rights, Law Enforcement Bureau | Concluded |
| Asia A. Smith v. RTW Retailwinds, LLC d/b/a/ New York & Co., EEOC Charge No.: 460-2020-02205 | Ms. Smith, a former store associate, filed a charge claiming that she had been discriminated and retaliated against because of her disability as defined by the Americans with Disabilities Act of 1990 ( "ADA"). | U.S. Equal Employment Opportunity Commission Houston District Office | Pending |
| Hedrick v. RTW Retailwinds, Inc. f/k/a New York & Company, Inc. and New York & Company Stores, Inc., Case No. 3:17-cv-01153-BAS-JMA | The complaint was a purported class action lawsuit alleging that since June 13, 2013, the Company has engaged in deceptive price advertising in violation of California law by advertising merchandise in its outlet stores using false and misleading "Our Price" prices. | United States District Court, Southern District of California | Settled |
| Michelle Childers v. New York & Company, Inc. n/k/a RTW Retailwinds, Inc., CASE NO. 19-001573-CI-20 | Putative nationwide class action lawsuit alleging that the Company violated Florida law by failing to honor the "EVERYTHING 50%-78% OFF" and "All jewelry $7.99" discounts advertised as part of a sale on May 13-14, 2018. | In the Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Pending |

In re RTW Retailwinds, Inc.

Case No. 20-18445 (JKS)

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Nelson Fernandez v. Lerner New York, Inc. d/b/a New York & Company and RTW Retailwinds, Inc., Case 9:20-cv-80907-RKA | Plaintiff alleges he is visually impaired and physically disabled and that the Company's website  contains access barriers that prevent free and full use by visually disabled individuals using keyboards and available screen reader software in violation of Title III of the Americans with Disabilities Act. | United States District Court, Southern District of Florida | Concluded |
| Pastora v. New York Company, Inc. d/b/a New York & Company, HRC #2018078E/EEOC #10D201800082C | Administrative charge of discrimination filed by former associate Alicia Pastora against New York & Company with the Office of Human Rights and Equity Programs in Fairfax County, VA.  Ms. Pastora alleges that she was discriminated against on the basis of her race (Hispanic) in violation of Chapter 11 of the Code of the County of Fairfax, VA. | Office of Human Rights and Equity Programs in Fairfax County, Virginia | Concluded |
| Rael v. RTW Retailwinds, Inc. f/k/a New York & Company, Inc. and New York & Company Stores, Inc., Case No. 3:16-cv-00369-BAS-JMA | Putative class action alleging that, since February 2012, the Company has engaged in deceptive price advertising in violation of California law by selling merchandise in New York & Company retail stores using sales tickets which referenced allegedly false prices. | United States District Court, Southern District of California | Settled |
| Sahida Sainato v. RTW Retailwinds, Inc. | This charge alleged that the Company engaged in age discrimination against Ms. Sainato in violation of the New York State Human Rights Law. | Equal Employment Opportunity Commission, New York District Office | Pending |

2 of 2

In re RTW Retailwinds, Inc.

Case No. 20-18445 (JKS)

SOFA Part 13, Question 28 - Current Officers, Directors, Managing Members, Controlling Shareholders, etc.

| Name | Address1 | Address2 | City | State | Zip | Position and nature of any interest | Percentage of interest, if any |
|---|---|---|---|---|---|---|---|
| David H. Edwab | c/o RTW Retailwinds, Inc. | 330 West 34th Street | New York | NY | 10001 | Director | |
| Faeth Bradley | c/o RTW Retailwinds, Inc. | 330 West 34th Street | New York | NY | 10001 | Executive Vice President, Human Resources | |
| Grace Nichols | c/o RTW Retailwinds, Inc. | 330 West 34th Street | New York | NY | 10001 | Chair of the Board & Presiding Director of the Non-Management Directors | |
| James O. Egan | c/o RTW Retailwinds, Inc. | 330 West 34th Street | New York | NY | 10001 | Director | |
| Marc G. Schuback | c/o RTW Retailwinds, Inc. | 330 West 34th Street | New York | NY | 10001 | Senior Vice President, General Counsel & Secretary | |
| Sheamus Toal | c/o RTW Retailwinds, Inc. | 330 West 34th Street | New York | NY | 10001 | Chief Executive Officer, Chief Financial Officer & Treasurer | |
| Susan J. Riley | c/o RTW Retailwinds, Inc. | 330 West 34th Street | New York | NY | 10001 | Director | |

In re RTW Retailwinds, Inc.
Case No. 20-18445 (JKS)

SOFA Part 13, Question 29 - Former Officers, Directors, Managing Members, Controlling Shareholders, etc. who withdrew within 1 year preceding commencement of the case

| Name | Address1 | Address2 | City | State | Zip | Position and nature of any interest | Period during which position was held |
|------|----------|----------|------|-------|-----|-------------------------------------|---------------------------------------|
| Brenda Freeman | c/o RTW Retailwinds, Inc. | 330 West 34th Street | New York | NY | 10001 | Director | Until 4/10/20 |
| Christy Haubegger | c/o RTW Retailwinds, Inc. | 330 West 34th Street | New York | NY | 10001 | Director | Until 4/10/20 |
| Gregory Scott | c/o RTW Retailwinds, Inc. | 330 West 34th Street | New York | NY | 10001 | Chief Executive Officer and Director | Until 4/17/20 |
| John D. Howard | c/o RTW Retailwinds, Inc. | 330 West 34th Street | New York | NY | 10001 | Director | Until 4/15/20 |
| Miki Racine Berardelli | c/o RTW Retailwinds, Inc. | 330 West 34th Street | New York | NY | 10001 | Director | Until 4/10/20 |