UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Stuart Komrower, Esq.
Ryan T. Jareck, Esq.
Matteo W. Percontino, Esq.
Court Plaza North
25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
Facsimile: (201) 489-1536

*Attorneys for Debtors*
*and Debtors in Possession*

In re:

RTW RETAILWINDS, INC., *et al.,*

                              Debtors.[1]

---

**FILED**

JEANNE A. NAUGHTON, CLERK

**SEPT. 4, 2020**

U.S. BANKRUPTCY COURT
NEWARK, N.J.

BY: *Zelda Haywood*
DEPUTY

---

Chapter 11

Case No. 20-18445 (JKS)

(Jointly Administered)

**ORDER (A) APPROVING THE SALE OF SUBSTANTIALLY ALL OF THE DEBTORS'
ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES AND
INTERESTS, (B) AUTHORIZING THE DEBTOR TO ENTER INTO AND PERFORM
THEIR OBLIGATIONS UNDER THE PURCHASE AGREEMENT, (C) APPROVING
ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND
<u>UNEXPIRED LEASES, AND (D) GRANTING RELATED RELIEF</u>**

_____
HONORABLE JOHN K. SHERWOOD
UNITED STATES BANKRUPTCY JUDGE

Dated: September 4, 2020

---

[1]     The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number, as applicable, are as follows: RTW Retailwinds, Inc. (1445); Lerner New York Holding, Inc. (2460); Lernco, Inc. (4787); Lerner New York, Inc. (2137); New York & Company, Inc. (4569); Lerner New York GC, LLC (6095); Lerner New York Outlet, LLC (6617); New York & Company Stores, Inc. (6483); FTF GC, LLC (7341); Lerner New York FTF, LLC (6279); Fashion to Figure, LLC (6997); FTF IP Company, Inc. (6936). The Debtors' principal place of business is 330 W. 34th St., 9th Floor, New York, New York 10001.

Upon the motion (the "**Motion**"),[2] of the above-captioned debtor and debtor in possession (collectively, the "**Debtors**"), for entry of an order (this "**Sale Order**") (a) authorizing and approving the entry into and performance under the terms and conditions of that certain Asset Purchase Agreement, substantially in the form attached hereto as **Exhibit 1** (as may be amended, supplemented or restated, the "**Purchase Agreement**"), and all other ancillary agreements (collectively, the "**Transaction Documents**"), by and among the Debtors and Saadia Group LLC (the "**Purchaser**"), (b) authorizing and approving the sale of those assets set forth in the Purchase Agreement (the "**E-Commerce Business Assets**") free and clear of all liens, claims, encumbrances, and other interests, except to the extent set forth in the Purchase Agreement, and the assumption of certain assumed liabilities set forth in the Purchase Agreement (the "**Assumed Liabilities**") pursuant to the Purchase Agreement upon the closing of the Sale (the "**Closing**"), (c) authorizing the assumption and assignment of executory contracts and unexpired leases set forth on **Exhibit 2** attached hereto, as the same may be subsequently modified pursuant to the terms of the Purchase Agreement (each, an "**Assigned Contract**," and, collectively, the "**Assigned Contracts**"), upon the Closing, subject to the payment by the Purchaser of any payments to cure any defaults arising under any Assigned Contract (the "**Cure Payments**"), the provision of adequate assurance by the Debtors or the Purchaser, as applicable, that it will promptly cure any non-monetary defaults existing prior to the Closing under the Assigned Contracts, and the provision of adequate assurance of future performance by the Purchaser under the Assigned Contracts, and (d) granting related relief, all as more fully set forth in the Motion; and the United States Bankruptcy Court for the District of New Jersey (the "**Court**") having entered the Order

---

[2]    Capitalized terms used but not otherwise defined herein have the meaning given to such terms in the Motion, Purchase Agreement, or the Bidding Procedures Order (as defined herein), as applicable.

(A) Approving the Bidding Procedures in Connection with the Sale of Substantially All of the Debtor's Assets, (B) Approving Procedures for the Assignment and Assumption of Executory Contracts and Unexpired Leases, and (C) Granting Related Relief [Docket No. 192] (the "**Bidding Procedures Order**");[3] and the Debtors having conducted an auction (the "**Auction**") for the E-Commerce Business Assets; and the Debtors having determined that the Purchaser has submitted the highest or otherwise best bid for the E-Commerce Business Assets and determined that the Purchaser is the Successful Bidder and that Sunrise Brands LLC is the Back-Up Bidder (as defined in the Bidding Procedures), in accordance with the Bidding Procedures; and the Court having conducted a hearing on the Motion (the "**Sale Hearing**"), at which time all interested parties were offered an opportunity to be heard with respect to the Motion; and the Court having reviewed and considered the Motion, the Purchase Agreement, and any and all objections to the Sale and the Transaction Documents filed in accordance with the Bidding Procedures Order; and the Court having heard statements of counsel and the evidence presented in support of the relief requested in the Motion at the Sale Hearing and in the Declarations of Perry Mandarino submitted in support of the Sale [Docket Nos. 81 and 169] (the "**Mandarino Declarations**"); and it appearing that due notice of the Motion, the Sale Hearing, the Purchase Agreement, and the Sale has been provided; and it appearing that the relief requested in the Motion is in the best interests of the Debtors, their estates, stakeholders, and all other parties in interest; and it appearing that the Court has jurisdiction over this matter; and it appearing that the legal and factual bases set forth in the Motion and at the Sale Hearing establish just cause for the relief granted herein; and after due deliberation, it is hereby

---

[3]     All references herein to the Bidding Procedures Order shall also be deemed to be references to the bidding procedures approved thereby (the "**Bidding Procedures**").

**FOUND, CONCLUDED, AND DETERMINED THAT:**

## Jurisdiction, Venue, and Final Order

A.      This Court has jurisdiction to hear and determine the Motion pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper in this District and in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

B.      This Sale Order constitutes a final and appealable order within the meaning of 28 U.S.C. § 158(a). Notwithstanding Bankruptcy Rules 6004(h) and 6006(d), and to any extent necessary under Bankruptcy Rule 9014 and Federal Rule of Civil Procedure 54(b), as made applicable by Bankruptcy Rule 7054, the Court expressly finds that there is no just reason for delay in the implementation of this Sale Order, and expressly directs entry of judgment as set forth herein.

C.      The findings and conclusions set forth herein constitute the Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052 made applicable to this proceeding pursuant to Bankruptcy Rule 9014. To the extent any of the following findings of fact constitute conclusions of law, they are adopted as such. To the extent any of the following conclusions of law constitute findings of fact, they are adopted as such.

## Notice of the Motion, Auction, Sale Hearing, Purchase Agreement and Sale and the Cure Payments

D.      As evidenced by the affidavits of service and publication previously filed with this Court, proper, timely, adequate, and sufficient notice of the Motion, the Auction, the Sale Hearing, the Purchase Agreement, and the Sale has been provided in accordance with sections 102(1), 363, and 365 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004, 6006, 9007 and 9014. The Debtors have complied with all obligations to provide notice of the Motion, the Auction, the Sale Hearing, the Purchase Agreement, and the Sale as required by the Bidding Procedures Order. The

foregoing notice was good, sufficient, and appropriate under the circumstances, and no other or further notice of the Motion, the Auction, the Sale Hearing, the Purchase Agreement, or the Sale is required. With respect to entities whose identities are not reasonably ascertained by the Debtors, publication of the Sale Notice (as defined in the Motion) in the *New York Times* on August 12, 2020 [Docket No. 228] was sufficient and reasonably calculated under the circumstances to reach such entities.

E.      A reasonable opportunity to object or to be heard regarding the relief requested in the Motion was afforded to all interested persons and entities.

F.      In accordance with the Bidding Procedures Order, the Debtors have served a notice or supplemental notice of their intent to assume and assign the Assigned Contracts listed on Exhibit 2 and of the Cure Payments upon each counterparty to such Assigned Contracts. The service and provision of such notice was good, sufficient, and appropriate under the circumstances and no further notice need be given in respect of the assumption and assignment of the Assigned Contracts or establishing a Cure Payment for the respective Assigned Contracts.  Counterparties to the Assigned Contracts have had and will have an adequate opportunity to object to the assumption and assignment of the applicable Assigned Contracts and the Cure Payments set forth in the notices (including objections related to the adequate assurance of future performance and objections based on whether applicable law excuses the counterparty from accepting performance by, or rendering performance to, the Purchaser (or its designee) for purposes of section 365(c)(1) of the Bankruptcy Code). All objections, responses, or requests for adequate assurance with respect to contracts that constitute Assigned Contracts as of the Sale Hearing, if any, have been resolved, overruled, or denied, as applicable; *provided however,* that with respect to supplemental notices served on

counterparties to the Assigned Contracts on August 25, 2020 (the "**August 25 Supplemental Notice**"), the deadline to respond to the August 25 Supplemental Notice is September 8, 2020.

### Highest and Best Offer

G.    As demonstrated by the Mandarino Declarations, the evidence proffered or adduced at the Sale Hearing, and the representations of counsel made on the record at the Sale Hearing, the Debtors conducted a sale process in accordance with, and have, along with the Purchaser, complied in all respects with, the Bidding Procedures Order and afforded a full, fair, and reasonable opportunity for any interested party to make a higher or otherwise better offer to purchase the E-Commerce Business Assets and assume the Assumed Liabilities.

H.    The Debtors and their advisors engaged in a robust and extensive marketing and sale process in accordance with the Bidding Procedures Order and the sound exercise of the Debtors' business judgment

I.    The Debtors and the Purchaser have negotiated and undertaken their roles leading to the entry into the Purchase Agreement in a diligent, non-collusive, fair, reasonable, and good faith manner.

J.    The Debtors, in combination with the Consultation Parties, conducted a fair and open sale process and the sale process, the Bidding Procedures, and the Auction was non-collusive, duly noticed, and provided a full, fair, reasonable, and adequate opportunity for any entity that either expressed an interest in acquiring the E-Commerce Business Assets, or who the Debtors believed may have had an interest in acquiring the E-Commerce Business Assets, to make an offer to purchase the Debtors' assets, including, without limitation, the E-Commerce Business Assets.

K.    The sale process conducted by the Debtors pursuant to the Bidding Procedures Order and the Bidding Procedures resulted in the highest or otherwise best value for the E-Commerce Business Assets for the Debtors and their estates, was in the best interest of the Debtors,

their creditors, and all parties in interest, and any other transaction would not have yielded as favorable a result.

L.    The Debtors have demonstrated good, sufficient, and sound business reasons and justifications for entering into the Sale and the performance of its obligations under the Purchase Agreement.

M.    The Debtors have also determined, in a valid and sound exercise of their business judgment and in consultation with their advisors and the Consultation Parties, that the next highest or otherwise best Qualified Bid (as defined in the Bidding Procedures) (the "**Back-Up Bid**") for all or substantially all of the assets was Sunrise Brands LLC, as the Back-Up Bidder.

N.    The consummation of the Sale outside a plan of reorganization pursuant to the Purchase Agreement neither impermissibly restructures the rights of the Debtors' creditors nor impermissibly dictates the terms of a plan of reorganization or liquidation for the Debtors. The Sale does not constitute a sub rosa plan for which approval has been sought without the protections that a disclosure statement would afford.

O.    Entry of an order approving the Purchase Agreement and all the provisions thereof is a necessary condition precedent to Purchaser's consummation of the Sale, as set forth in and pursuant to the Purchase Agreement.

### Personal Identifiable Information

P.    The Debtors' privacy policy does not prohibit the transfer of personal identifiable information, and therefore, the appointment of a consumer privacy ombudsman is not required.

### Pension Plan Information

Q.    To the extent any assets sold by the Debtors contain records of the Local 1102 Pension Fund Lerner Employees Plan ("**Pension Plan**") or employment records of Pension Plan participants, the Purchaser shall store and preserve any such records until the Pension Benefit

60917/0001-20941195v5

Guaranty Corporation ("**PBGC**") has completed its investigation regarding the Pension Plan and shall make such documents available to the PBGC (at reasonable times and upon reasonable advance notice to the Purchaser) for inspection and copying. Such records include, but are not limited to, any Pension Plan governing documents, actuarial documents, and employment records (collectively, the "**Pension Plan Documents**"). The Debtors shall retain and not abandon any Pension Plan Documents until the PBGC has completed its investigation regarding the Pension Plan.

### Good Faith of Purchaser

R.    The consideration to be paid by the Purchaser under the Purchase Agreement was negotiated at arm's-length, in good faith and without collusion pursuant to section 363(m) of the Bankruptcy Code and constitutes reasonably equivalent value and fair and adequate consideration for the E-Commerce Business Assets.  Specifically: (i) the Purchaser recognized that the Debtors were free to deal with any other party interested in purchasing the E-Commerce Business Assets; (ii) the Purchaser complied in all respects with the provisions in the Bidding Procedures Order in negotiating and entering into the Transaction Documents, and the transactions described therein comply with the Bidding Procedures Order; (iii) the Purchaser agreed to subject any bid to the competitive bid procedures set forth in the Bidding Procedures Order; (iv) all payments made by the Purchaser in connection with the Sale have been disclosed in the Purchase Agreement; (v) no common identity of directors, officers or controlling stockholders exists among the Purchaser and the Debtors; (vi) the negotiation and execution of the Purchase Agreement and the other Transaction Documents were at arm's-length and in good faith, and at all times each of the Purchaser and the Debtors were represented by competent counsel of their choosing; (vii) the Purchaser did not in any way induce or cause the chapter 11 filing of the Debtors; and (viii) the Purchaser has not acted in a collusive manner with any person. The Purchaser will be acting in

8

good faith within the meaning of section 363(m) of the Bankruptcy Code in closing the transactions contemplated by the Purchase Agreement and the other Transaction Documents. The terms and conditions set forth in the Purchase Agreement are fair and reasonable under the circumstances and were not entered into for the purpose of, nor do they have the effect of, hindering, delaying, or defrauding the Debtors or their creditors under any applicable laws.

S.     The Debtors and the Purchaser, and each of their respective management, boards of directors, members, officers, directors, managers, employees, agents, and representatives, have acted in good faith. The Purchase Agreement and the other Transaction Documents, and each of the transactions contemplated therein, were negotiated, proposed, and entered into by the Debtors and the Purchaser in good faith, without collusion or fraud, and from arm's-length bargaining positions.  The Purchaser is a "good faith purchaser" within the meaning of section 363(m) of the Bankruptcy Code, and, as such, is entitled to all the protections afforded thereby.

### No Fraudulent Transfer

T.     The consideration provided by the Purchaser pursuant to the Purchase Agreement for its purchase of the E-Commerce Business Assets and the assumption of the Assumed Liabilities constitutes reasonably equivalent value and fair consideration under the Bankruptcy Code, the Uniform Fraudulent Conveyance Act, the Uniform Fraudulent Transfer Act, and under the laws of the United States, any state, territory, possession, or the District of Columbia.

U.     Neither the Purchaser nor its past, present and future subsidiaries, parents, divisions, affiliates, agents, representatives, insurers, attorneys, successors and assigns, nor any of its nor their respective directors, managers, officers, employees, shareholders, members, agents, representatives, attorneys, contractors, subcontractors, independent contractors, owners, insurance companies or partners (each, a "**Purchaser Party**" and collectively, the "**Purchaser Parties**") is a continuation of the Debtors or their respective estates and no Purchaser Party is holding itself

60917/0001-20941195v5

out to the public as a continuation of the Debtors or their estates and the Sale does not amount to

a consolidation, merger, or de facto merger of the Purchaser (or any other Purchaser Party) and the

Debtors.

### Validity of Transfer

V.       The Debtors' board of directors has authorized the execution and delivery of the

Purchase Agreement and the Sale of the E-Commerce Business Assets to the Purchaser (or its

designee). The Debtors (i) have full corporate power and authority to execute and deliver the

Purchase Agreement and all other documents contemplated thereby, as applicable, (ii) have all of

the power and authority necessary to consummate the Sale, and (iii) have taken all action necessary

to authorize and approve the Purchase Agreement and to consummate the Sale, and no further

consents or approvals, other than those expressly provided for in the Purchase Agreement, are

required for the Debtors to consummate the transactions contemplated by the Purchase Agreement,

except as otherwise set forth in the Purchase Agreement. The E-Commerce Business Assets

constitute property of the Debtors' estates within the meaning of section 541(a) of the Bankruptcy

Code and title thereto is presently vested in the Debtors' estates.

### Section 363(f) of the Bankruptcy Code is Satisfied

W.       The Sale of the E-Commerce Business Assets to the Purchaser (or its designee) and

the assumption and assignment to the Purchaser (or its designee) of the Assigned Contracts under

the terms of the Purchase Agreement meets the applicable provisions of section 363(f) of the

Bankruptcy Code such that the Sale of the E-Commerce Business Assets will be free and clear of

any and all liens, claims, encumbrances, and interests, and will not subject any Purchaser Party to

any liability for any liens, claims, encumbrances, and interests whatsoever (including, without

limitation, under any theory of equitable law, antitrust, or successor or transferee liability), except

as expressly provided in the Purchase Agreement with respect to the Assumed Liabilities (as

defined in the Purchase Agreement) and this Sale Order. All holders of liens, claims, encumbrances, and interests who did not object, or withdrew their objections to the Sale, are deemed to have consented to the Sale pursuant to section 363(f)(2) of the Bankruptcy Code, and all holders of liens, claims, encumbrances, and interests are adequately protected thereby satisfying section 363(e) of the Bankruptcy Code by having their liens, claims, encumbrances, and interests, if any, attach to the proceeds of the Sale ultimately attributable to the property against or in which they assert liens, claims, encumbrances, and interests, or other specifically dedicated funds, in the same order of priority and with the same validity, force, and effect that such holder had prior to the Sale, subject to any rights, claims, and defenses of the Debtors or their estates, as applicable. Those holders of claims who did object and that have an interest in the E-Commerce Business Assets fall within one or more of the other subsections of section 363(f) of the Bankruptcy Code.

X.     The transfer of the E-Commerce Business Assets to the Purchaser (or its designee) under the Purchase Agreement will be a legal, valid, and effective transfer of all of the legal, equitable, and beneficial right, title, and interest in and to the E-Commerce Business Assets free and clear of all liens, claims, encumbrances, and interests, except as expressly provided in the Purchase Agreement with respect to the Assumed Liabilities. The Debtors may sell their interests in the E-Commerce Business Assets free and clear of all liens, claims, encumbrances, and interests (except as otherwise provided in this Sale Order) because, in each case, one or more of the standards set forth in section 363(f) have been satisfied. The Purchaser would not have entered into the Transaction Documents and would not consummate the transactions contemplated thereby, including, without limitation, the Sale and the assumption and assignment of the Assigned Contracts (i) if the transfer of the E-Commerce Business Assets were not free and clear of all interest of any kind or nature whatsoever, including, without limitation, rights or claims based on

any successor, transferee, derivative or vicarious liability or any similar theory and/or applicable state or federal law or otherwise or (ii) if the Purchaser or any of its affiliates or designees would, or in the future could, be liable for any interests, including, without limitation, rights or claims based on any successor, transferee, derivative or vicarious liability or any similar theory and/or applicable state or federal law or otherwise, in each case subject only to the Assumed Liabilities. Not transferring the E-Commerce Business Assets free and clear of all interests of any kind or nature whatsoever, including, without limitation, rights or claims based on any successor, transferee, derivative or vicarious liability or any similar theory and/or applicable state or federal law or otherwise (subject only to the Assumed Liabilities), would adversely impact the Debtors' efforts to maximize the value of their estates.

<p align="center">**Assumption and Assignment of the Assigned Contracts**</p>

Y.      The assumption and assignment of the Assigned Contracts pursuant to the terms of this Sale Order are integral to the Purchase Agreement, are in the best interests of the Debtors and their estates, creditors, and other parties in interest, and represent the reasonable exercise of sound business judgment by the Debtors.

Z.      The Debtors have met all the requirements of section 365(b) of the Bankruptcy Code for each of the Assigned Contracts. The Purchaser (or its designee) and/or the Debtors have (i) cured and/or provided adequate assurance of prompt cure of any default existing prior to the Closing under all of the Assigned Contracts, within the meaning of section 365(b)(1)(A) of the Bankruptcy Code, (ii) provided compensation or adequate assurance of compensation to any counterparty for actual pecuniary loss to such party resulting from a default prior to the Closing under any of the Assigned Contracts, and (iii) provided adequate assurance of future performance, all within the meaning of sections 365(b)(1)(B) and (C) of the Bankruptcy Code. The Purchaser has provided adequate assurance of future performance within the meaning of sections

365(b)(1)(C) and 365(f)(2)(B) and in accordance with the Bidding Procedures to the extent that any such assurance is required and not waived by the counterparties to such Assigned Contracts.

AA.    At any time prior to one (1) business day prior to Closing, the Debtors shall have the right, in accordance with the Bidding Procedures Order, to serve a Supplemental Assumption Notice upon any non-Debtor counterparty thereto indicating the Debtors' intent to assume and assign such executory contract or unexpired lease (except for those counterparties to an unexpired lease of nonresidential real property). The Purchaser relinquishes any Designation Rights under the Purchase Agreement and shall provide the Debtors with notice ("**Landlord Notice**") of its intent direct the Debtors to assume, assume and assign, or reject any unexpired leases of nonresidential real property (the **"Landlord Leases"**) on or before September 25, 2020 at 5:00 p.m. (prevailing Eastern Time), TIME BEING OF THE ESSENCE (the "**Lease Assumption or Rejection Notice Deadline**"), pursuant to the procedures set forth in paragraph 25. The objection deadline for all Assigned Contracts, other than those subject to a Supplemental Assumption Notice and the August 25 Supplemental Notice, lapsed on September 1, 2020. Objections, if any, to the proposed assumption and assignment or the Cure Payment proposed in any Supplemental Assumption Notice or the August 25 Supplemental Notice with respect thereto, must (i) be in writing, (ii) comply with the applicable provisions of the Bankruptcy Rules and the Local Rules, (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed Cure Payment, the correct Cure Payment alleged by the objecting counterparty, together with any applicable and appropriate documentation in support thereof, and (iv) be filed with the Court and served upon, so as to be actually received by, counsel to the Debtors in accordance with the terms of the Bidding Procedures Order. If the parties cannot agree on a resolution, the Debtors will seek an expedited hearing before the Court to determine the Cure Payment and approve the assumption

and assignment to Purchaser. If there is no objection prior to the applicable objection deadline, then the counterparties to a Supplemental Notice or the August 25, 2020 Notice will be deemed to have consented to the assumption and assignment to Purchaser and the Cure Payment, and such assumption and assignment to Purchaser and the Cure Payment shall be deemed approved by this Sale Order without further order of this Court.   Executory contracts, Landlord Leases, and unexpired leases not listed on **Exhibit 2** shall only be considered Assigned Contracts in accordance with the terms of this Sale Order and Section 365 of the Bankruptcy Code, including without limitation payment of the applicable Cure Payments.

BB.     The (i) transfer of the E-Commerce Business Assets to the Purchaser and (ii) assignment to the Purchaser of the Assigned Contracts, will not subject the Purchaser or any of its affiliates or designees to any liability whatsoever that arises prior to the Closing or by reason of such transfer under the laws of the United States, any state, territory, or possession thereof, or the District of Columbia, based, in whole or in part, directly or indirectly, on any theory of law or equity, including, without limitation, any theory of equitable law, any theory of antitrust, successor, transferee, derivative, or vicarious liability or any similar theory and/or applicable state or federal law or otherwise, except for the Assumed Liabilities.

## Consummation of the Sale

CC.     Based on the record of the Sale Hearing, and for the reasons stated on the record at the Sale Hearing, the sale of the E-Commerce Business Assets must be approved and consummated promptly to preserve the value of the E-Commerce Business Assets. Time, therefore, is of the essence in effectuating the Purchase Agreement. As such, the Debtors and the Purchaser intend to, and shall use their best efforts to, close the sale of the E-Commerce Business Assets as soon as reasonably practicable. The Debtors have demonstrated compelling circumstances and a good, sufficient, and sound business purpose and justification for the immediate approval and

consummation of the Purchase Agreement. Accordingly, there is sufficient cause to waive the stay

provided in the Bankruptcy Rules 6004(h) and 6006(d).

**NOW, THEREFORE, IT IS ORDERED, ADJUDGED, AND DECREED THAT:**

**General Provisions**

1.    The Motion is GRANTED to the extent set forth herein.

2.    All objections to or reservation of rights with respect to the Motion or the relief

requested therein that have not been withdrawn or resolved are overruled. All persons and entities

who did not object or withdraw their objections to the Motion are deemed to have consented

pursuant to section 363(f)(2) of the Bankruptcy Code.

3.    The Purchase Agreement, the First Amendment to Asset Purchase Agreement

attached hereto as **Exhibit 3**, and the other Transaction Documents, and all terms and conditions

thereof, are hereby approved, except as modified herein.

4.    The Back-Up Bidder is hereby approved as the Back-Up Bidder (as defined in the

Bidding Procedures), and the Back-Up Bid is hereby approved and authorized as the Back-Up Bid

(as defined in the Bidding Procedures). To the extent necessary, and notwithstanding anything

herein to the contrary, and subject in all circumstances to the Bidding Procedures (i) the terms and

conditions of the Back-Up Bid will be fully determined and approved at a later date pursuant to a

separate sale order consistent with the terms of the Back-Up Bid and the Bidding Procedures and

(ii) all rights of Sunrise Brands LLC under the Asset Purchase Agreement, by and among RTW

Retailwinds, Inc., the Other Sellers Party Hereto and Sunrise Brands, LLC, dated as of August 28,

2020, or with respect to the Landlord Leases relating to the Back-Up Bidder are reserved.

**Transfer of the E-Commerce Business Assets as set forth in the Purchase Agreement**

5.    The Debtors are authorized and directed to (a) take any and all actions necessary or

appropriate to perform, consummate, implement, and close the Sale in accordance with the terms

60917/0001-20941195v5

and conditions set forth in the Transaction Documents and this Sale Order, (b) assume and assign any and all Assigned Contracts, and (c) take all further actions and execute and deliver the Transaction Documents and any and all additional instruments and documents that may be necessary or appropriate to implement the Purchase Agreement and the other Transaction Documents and consummate the Sale in accordance with the terms thereof, all without further order of the Court.

6.      The Purchaser is not acquiring any of the Excluded Assets or assuming any of the Excluded Liabilities (as defined in the Purchase Agreement).

7.      All persons and entities are prohibited and enjoined from taking any action to adversely affect or interfere with, or which would be inconsistent with, the ability of the Debtors to transfer the E-Commerce Business Assets to the Purchaser (or its designee) in accordance with the Purchase Agreement, the other Transaction Documents and this Sale Order.

8.      At Closing, all of the Debtors' right, title, and interest in and to, and possession of, the E-Commerce Business Assets shall be immediately vested in the Purchaser (or its designee) pursuant to sections 105(a), 363(b), 363(f), and 365 of the Bankruptcy Code. Such transfer shall constitute a legal, valid, enforceable, and effective transfer of the E-Commerce Business Assets. All persons or entities, presently or at or after the Closing, in possession of some or all of the E-Commerce Business Assets, are directed to surrender possession of any and all portions of the E-Commerce Business Assets to the Purchaser (or its designee) or its respective designees on the Closing or at such time thereafter as the Purchaser (or its designee) may request.

9.      This Sale Order (a) shall be effective as a determination that, as of the Closing, (i) no claims other than the Assumed Liabilities or as otherwise set forth herein will be assertable against any Purchaser Party or any of its respective assets, (ii) the E-Commerce Business Assets

shall have been transferred to the Purchaser (or its designee) free and clear of all liens, claims, encumbrances and interests, subject only to the Assumed Liabilities, and (iii) the conveyances described herein have been effected, and (b) is and shall be binding upon and govern the acts of all entities, including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, registrars of patents, trademarks, or other intellectual property, administrative agencies, governmental departments, secretaries of state, federal and local officials, and all other persons and entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register, or otherwise record or release any documents or instruments, or who may be required to report or insure any title or state of title in or to any lease; and each of the foregoing persons and entities is hereby directed to accept for filing any and all of the documents and instruments necessary and appropriate to consummate the transactions contemplated by the Purchase Agreement and the other Transaction Documents. The E-Commerce Business Assets are sold free and clear of any reclamation rights. All liens, claims, encumbrances and interests on the E-Commerce Business Assets shall attach to the proceeds of the Sale ultimately attributable to the property against which such liens, claims, encumbrances and interests applied or other specifically dedicated funds, in the same order of priority and with the same validity, force, and effect that such liens, claims, encumbrances and interests applied prior to the Sale, subject to any rights, claims, and defenses of the Debtors or their estates, as applicable, or as otherwise provided herein.

10.     Except as otherwise provided in the Purchase Agreement (including with respect to the Assumed Liabilities) or as otherwise set forth herein, all persons and entities (and their respective successors and assigns), including, but not limited to, all debt security holders, equity security holders, affiliates, governmental, tax, and regulatory authorities, lenders, customers,

vendors, employees, trade creditors, litigation claimants, and other creditors holding claims arising

under or out of, in connection with, or in any way relating to, the Debtors, the E-Commerce

Business Assets, and the ownership, sale, or operation of the E-Commerce Business Assets prior

to Closing or the transfer of the E-Commerce Business Assets to the Purchaser (or its designee),

are hereby forever barred, estopped, and permanently enjoined from asserting such claims against

any Purchaser Party and its property. Following the Closing, no holder of any claim or interest

shall interfere with the Purchaser's (or its designee's) title to or use and enjoyment of the E-

Commerce Business Assets based on or related to any such claim or interest, or based on any action

the Debtors may take in their Chapter 11 cases.

11.     If any person or entity that has filed financing statements, mortgages, mechanic's

claims, lis pendens, or other documents or agreements evidencing claims against the Debtors or in

the E-Commerce Business Assets shall not have delivered to the Debtors prior to the Closing of

the Sale, in proper form for filing and executed by the appropriate parties, termination statements,

instruments of satisfaction, and/or releases of all liens, claims, encumbrances and interests that the

person or entity has with respect to the Debtors or the E-Commerce Business Assets or otherwise,

then only with regard to the E-Commerce Business Assets that are purchased by the Purchaser (or

its designee) pursuant to the Purchase Agreement and this Sale Order, (a) the Debtors are hereby

authorized and directed to execute and file such statements, instruments, releases, and other

documents on behalf of the person or entity with respect to the E-Commerce Business Assets, (b)

the Purchaser (or its designee) is hereby authorized to file, register, or otherwise record a certified

copy of this Sale Order, which, once filed, registered, or otherwise recorded, shall constitute

conclusive evidence of the release of all liens, claims, interests, and encumbrances against the

Purchaser and the E-Commerce Business Assets, and (c) upon consummation of the Sale, the

18

Purchaser (or its designee) may seek in this Court or any other court to compel appropriate parties to execute termination statements, instruments of satisfaction, and releases of all liens, claims, encumbrances and interests that are extinguished or otherwise released pursuant to this Sale Order under section 363 of the Bankruptcy Code, and any other provisions of the Bankruptcy Code, with respect to the E-Commerce Business Assets. This Sale Order is deemed to be in a recordable form sufficient to be placed in the filing or recording system of each and every federal, state, or local government agency, department, or office. Notwithstanding the foregoing, the provisions of this Sale Order authorizing the Sale and assignment of the E-Commerce Business Assets free and clear of liens, claims, encumbrances and interests shall be self-executing and neither the Debtors nor the Purchaser (or its designee) shall be required to execute or file releases, termination statements, assignments, consents, or other instruments to effectuate, consummate, and implement the provisions of this Sale Order.

<u>**No Successor or Transferee Liability**</u>

12.    No Purchaser Party shall be deemed, as a result of any action taken in connection with the Purchase Agreement, the consummation of the Sale contemplated by the Purchase Agreement, or the transfer, operation, or use of the E-Commerce Business Assets to (a) be a legal successor, or otherwise be deemed a successor to the Debtors (other than, for the Purchaser, with respect to any Assumed Liabilities or as set forth herein), (b) have, de facto or otherwise, merged with or into the Debtors, or (c) be an alter ego or a mere continuation or substantial continuation of the Debtors including, without limitation, within the meaning of any foreign, federal, state, or local revenue law, pension law, the Employee Retirement Income Security Act of 1974 ("**ERISA**"), tax law, labor law, products liability law, employment law, environmental law, or other law, rule, or regulation (including, without limitation, filing requirements under any such

laws, rules or regulations), or under any products liability law or doctrine with respect to the Debtors' liability under such law, rule, or regulation.

13.     Other than as expressly set forth in the Purchase Agreement (including with respect to the Assumed Liabilities) or as set forth herein, no Purchaser Party shall have any responsibility for (a) any liability or other obligation of the Debtors or related to the E-Commerce Business Assets or (b) any claims against the Debtors or any of its predecessors or affiliates. Except as expressly provided in the Purchase Agreement (including with respect to the Assumed Liabilities) or as set forth herein with respect to the Purchaser, no Purchaser Party shall have any liability whatsoever with respect to the Debtors' (or their predecessors' or affiliates') respective businesses or operations or any of the Debtors' (or their predecessors' or affiliates') obligations (as defined herein, "**Successor Liability**") based, in whole or part, directly or indirectly, on any theory of successor or vicarious liability of any kind or character, or based upon any theory of antitrust, environmental, successor, or transferee liability, de facto merger or substantial continuity, labor and employment or products liability, whether known or unknown as of the Closing, now existing or hereafter arising, asserted or unasserted, fixed or contingent, liquidated or unliquidated, including, without limitation, liabilities on account of (a) any taxes arising, accruing, or payable under, out of, in connection with, or in any way relating to the E-Commerce Business Assets or the Assumed Liabilities prior to the Closing or in respect of pre-Closing periods or (b) any plan, agreement, practice, policy, or program, whether written or unwritten, providing for pension, retirement, health, welfare, compensation or other employee benefits which is or has been sponsored, maintained or contributed to by the Debtors or with respect to which the Debtors have any liability, whether or not contingent, including, without limitation, any "multiemployer plan" (as defined in Section 3(37) of ERISA) or "pension plan" (as defined in Section 3(2) of ERISA)

60917/0001-20941195v5

to which the Debtors have at any time contributed, or had any obligation to contribute. Except to the extent expressly included in the Assumed Liabilities with respect to the Purchaser or as otherwise expressly set forth in the Purchase Agreement, no Purchaser Party shall have any liability or obligation under any applicable law, including, without limitation, (a) the WARN Act (29 U.S.C. §§ 2101 et seq.), (b) the Comprehensive Environmental Response Compensation and Liability Act, (c) the Age Discrimination and Employment Act of 1967 (as amended), (d) the Federal Rehabilitation Act of 1973 (as amended), (e) the National Labor Relations Act, 29 U.S.C. § 151 et seq. (the "**NLRA**"), or (f) any foreign, federal, state, or local labor, employment or environmental law, by virtue of the Purchaser's purchase of the E-Commerce Business Assets, assumption of the Assumed Liabilities, or hiring of certain employees of the Debtors pursuant to the terms of the Purchase Agreement. Without limiting the foregoing, no Purchaser Party shall have any liability or obligation with respect to any environmental liabilities of the Debtors or any environmental liabilities associated with the E-Commerce Business Assets except to the extent they are Assumed Liabilities set forth in the Purchase Agreement.

14.    Immediately prior to the Closing, the Purchaser was not an "insider" or "affiliate" of the Debtors, as those terms are defined in the Bankruptcy Code, and no common identity of incorporators, directors or controlling stockholders existed between the Purchaser and the Debtors.

15.    Effective upon the Closing, all persons and entities are forever prohibited and enjoined from commencing or continuing in any manner any action or other proceeding, whether in law or equity, in any judicial, administrative, arbitral, or other proceeding against any Purchaser Party or their respective assets (including, without limitation, the E-Commerce Business Assets), with respect to any (a) claim in these Chapter 11 cases or in connection with or related to the Sale or the Debtors or (b) Successor Liability including, without limitation, the following actions with

respect to clauses (a) and (b): (i) commencing or continuing any action or other proceeding pending

or threatened; (ii) enforcing, attaching, collecting, or recovering in any manner any judgment,

award, decree, or order; (iii) creating, perfecting, or enforcing any lien, claim, interest, or

encumbrance; (iv) asserting any setoff, right of subrogation, or recoupment of any kind; (v)

commencing or continuing any action, in any manner or place, that does not comply with, or is

inconsistent with, the provisions of this Sale Order or other orders of this Court, or the agreements

or actions contemplated or taken in respect hereof; or (vi) revoking, terminating, failing, or

refusing to renew any license, permit, or authorization to operate any business in connection with

the E-Commerce Business Assets or conduct any of the businesses operated with respect to such

assets.  For the avoidance of doubt, nothing in this paragraph shall affect the post-Closing rights

and remedies of counterparties to Assigned Contracts or the Landlord Leases.

## Good Faith of Purchaser

16.    The Sale contemplated by the Purchase Agreement is undertaken by the Purchaser

without collusion and in good faith, as that term is defined in section 363(m) of the Bankruptcy

Code, and accordingly, the reversal or modification on appeal of the authorization provided herein

to consummate the Sale shall not affect the validity of the Sale (including, without limitation, the

assumption and assignment of the Assigned Contracts), unless such authorization and

consummation of such Sale are duly and properly stayed pending such appeal.

17.    Neither the Debtors nor the Purchaser have engaged in any action or inaction that

would cause or permit the Sale to be avoided or costs or damages to be imposed under section

363(n) of the Bankruptcy Code.

## Assumption and Assignment of Assigned Contracts

18.    Subject to the terms of this Sale Order, the Debtors are authorized and directed at

the Closing to assume and assign each of the Assigned Contracts to the Purchaser (or its designee)

22

pursuant to sections 105(a) and 365 of the Bankruptcy Code and to execute and deliver to the Purchaser (or its designee) such documents or other instruments as may be necessary to assign and transfer the Assigned Contracts to the Purchaser (or its designee). The payment of the applicable Cure Payments (if any), the provision of adequate assurance by the Debtors or the Purchaser, as applicable, that it will promptly cure any non-monetary defaults existing prior to Closing under the Assigned Contracts, and the provision of adequate assurance of future performance by the Purchaser under the Assigned Contracts shall (a) effect a cure of all defaults existing thereunder as of the Closing or all defaults required to be cured pursuant to section 365(b)(1) of the Bankruptcy Code and (b) compensate for any actual pecuniary loss to such counterparty resulting from such default.

19.     Notwithstanding any other provision of this Sale Order or the Purchase Agreement, no agreement between the Debtors on the one hand, and Oracle America, Inc. ("**Oracle**") on the other hand (the "**Oracle Agreements**"), will be assumed, assigned, or transferred, and no shared or concurrent use of Oracle's products and services by the Purchaser or its affiliates or designees on account of the Oracle Agreements will be authorized, absent further Court order or Oracle's prior written consent.

20.     In the event that the Second Amended and Restated Private Label Credit Card Program Agreement by and among Comenity Bank ("**Comenity**") and New York & Company, Inc., Lerner New York, Inc., and Nevada Receivable Factoring, Inc. dated as of July 14, 2016 (the "**Program Agreement**") is not assumed prior to or simultaneous with the Closing (recognizing that it cannot be assumed after the Closing pursuant to this Order and the Purchase Agreement) and unless otherwise agreed to by Comenity in a separate written agreement, the private label credit cards offered by Comenity to qualifying RTW Retailwinds, Inc. customers

pursuant to the Program Agreement shall immediately cease being accepted for the purchase or return of any merchandise or inventory upon the closing of the sale to the Purchaser except as to the store closing sales being conducted pursuant to the *Final Order (I) Authorizing the Debtors to Assume the Consultant Agreement, (II) Approving Procedures for Store Closing Sales, and (III) Approving the Implementation of Customary Store Bonus Program and Payments to Non-Insiders Thereunder* (the "**GOB Sales Order**").  In the event the Purchaser does not assume the Purchase Agreement at or prior to the Closing, the Debtors may continue use of private label credit cards under the terms of the Program Agreement through the conclusions of sales under the GOB Order, and thereafter shall reject the Program Agreement and the private label cards shall cease being accepted for purchase or return of any merchandise or inventory upon the effective rejection date of the Program Agreement.  Additionally, Comenity shall be permitted to continue the use of RTW Retailwinds, Inc.'s trademarks and service marks as provided under the existing Program Agreement and as necessary to administer the private label credit card accounts (including, but not limited to collections) until such time as all the accounts are fully processed, collected and closed.

21.    Pursuant to section 365(f) of the Bankruptcy Code, subject to the payment of the applicable Cure Payments, the provision of adequate assurance by the Debtors or the Purchaser, as applicable, that it will promptly cure any non-monetary defaults existing prior to the Closing under the Assigned Contracts, and the provision of adequate assurance of future performance by the Purchaser under the Assigned Contracts, the Assigned Contracts to be assumed and assigned under the Purchase Agreement shall be assigned and transferred to and remain in full force and effect for the benefit of, the Purchaser (or its designee) notwithstanding any provision in the contracts or other restrictions prohibiting their assignment or transfer. Any provisions in any Assigned Contract that prohibit or condition the assignment of such Assigned Contract to the

Purchaser (or its designee) or allow the counterparty to such Assigned Contract to terminate, recapture, impose any penalty, condition on renewal or extension, or modify any term or condition upon the assignment of such Assigned Contract to the Purchaser (or its designee), constitute unenforceable anti-assignment provisions that are void and of no force and effect solely in connection with the Sale. All other requirements and conditions under sections 363 and 365 of the Bankruptcy Code for the assumption by the Debtors and assignment to the Purchaser (or its designee) of the Assigned Contracts have been satisfied. Upon the Closing, in accordance with sections 363 and 365 of the Bankruptcy Code, the Purchaser (or its designee) shall be fully and irrevocably vested with all right, title, and interest of the Debtors under the Assigned Contracts, and such Assigned Contracts shall remain in full force and effect for the benefit of the Purchaser (or its designee). Each counterparty to the Assigned Contracts shall be forever barred, estopped, and permanently enjoined from (a) asserting against the Debtors or any Purchaser Party or their respective property any assignment fee, acceleration, default, breach or claim or pecuniary loss, or condition to assignment existing, arising or accruing as of the Closing or arising by reason of the Closing, including, without limitation, any breach related to or arising out of change-in-control provisions in such Assigned Contracts, or any purported written or oral modification to the Assigned Contracts and (b) asserting against any Purchaser Party (or its respective property, including, without limitation, the E-Commerce Business Assets) any claim, counterclaim, defense, breach, condition, or setoff asserted, or assertable against the Debtors existing as of the Closing or arising by reason of the Closing except for the Assumed Liabilities.   For the avoidance of doubt and notwithstanding anything to the contrary contained herein or in the Purchase Agreement, the Purchaser shall be liable for all obligations and liabilities under the Assigned Contracts or the Landlord Leases which are assumed to the extent such obligations or liabilities arise or are (as

60917/0001-20941195v5

required by the applicable executory contract or unexpired lease) billed after the Closing (with respect to Assigned Contracts) or after October 1, 2020 (with respect to the Landlord Leases), including, but not limited to any and all liabilities or obligations arising under the Assigned Contracts or the Landlord Leases with respect to any accruing and not yet due adjustments or reconciliations (including, without limitation, for royalties, percentage rent, utilities, taxes, common area or other maintenance charges, promotional funds, insurance, fees, or other charges) when billed in the ordinary course regardless of whether such obligations or liabilities are attributable to the period prior to the Closing or October 1, 2020, as applicable, in each case subject to the terms and conditions of the Assigned Contract or Landlord Lease.

22.    Upon the Closing and the payment of the relevant Cure Payments, if any, the provision of adequate assurance by the Debtors or the Purchaser, as applicable, that it will promptly cure any non-monetary defaults existing prior to the Closing under the Assigned Contracts, and the provision of adequate assurance of future performance by the Purchaser under the Assigned Contracts, the Purchaser (or its designee) shall be deemed to be substituted for the Debtors as a party to the applicable Assigned Contracts and the Debtors shall be released, to the extent provided in section 365(k) of the Bankruptcy Code, from any liability under the Assigned Contracts; *provided however,* that any counterparty to an Assigned Contract may seek to recover from the Debtors indemnification obligations, if any, arising from third-party claims asserted with respect to or arising from the Debtors' use and occupancy of the leased premises prior to the Closing for which the Debtors have a duty to indemnify such counterparty to an Assigned Contract pursuant to the applicable Assigned Contract, solely with respect to available insurance coverage. There shall be no rent accelerations, assignment fees, increases, or any other fees charged to the Purchaser (or its designee) or the Debtors as a result of the assumption and assignment of the Assigned

60917/0001-20941195v5

Contracts. The failure of the Debtors or the Purchaser (or its designee) to enforce at any time one or more terms or conditions of any Assigned Contract shall not be a waiver of such terms or conditions or of the right of the Debtors or the Purchaser (or its designee), as the case may be, to enforce every term and condition of such Assigned Contract. Any party that may have had the right to consent to the assignment of any Assigned Contract is deemed to have consented for the purposes of section 365(e)(2)(A) of the Bankruptcy Code.

23.    All defaults or other obligations of the Debtors under the Assigned Contracts arising or accruing after the Sale Objection Deadline and prior to the Closing (without giving effect to any acceleration clauses or any default provisions of the kind specified in section 365(b)(2) of the Bankruptcy Code) shall be cured on the Closing, or as soon thereafter as reasonably practicable.

24.    The assignments of each of the Assigned Contracts are made in good faith under sections 363(b) and 363(m) of the Bankruptcy Code.

25.    With respect to any contract or unexpired lease (other than a Landlord Lease), all of the terms under the Assumption Procedures approved by the Bidding Procedures Order shall govern any Supplemental Assumption Notice. With respect to any Landlord Lease, all of the terms of the Assumption Procedures approved by Bidding Procedures Order shall govern any Supplemental Assumption Notice except that (i) the Purchaser shall provide the Landlord Notice on or before the Lease Assumption or Rejection Notice Deadline, TIME BEING OF THE ESSENCE, and (ii) within one (1) business day of the Debtors' receipt of the Landlord Notice, the Debtors shall file to the docket and serve by email to the contract counterparty and its counsel (if known) a Supplemental Assumption Notice.  Such Supplemental Assumption Notice shall (i) include the Debtors' proposed cure amounts for each Landlord Lease, (ii) provide information establishing adequate assurance of future performance by the proposed assignee, and (iii) set forth

60917/0001-20941195v5

the applicable objection deadline, which shall be no less than fourteen (14) days from service of

the applicable Supplemental Assumption Notice.  In the event the Purchaser provides the Debtors

with a Landlord Notice as to any Landlord Leases, the Purchaser shall be liable for any and all

obligations or liabilities under the Landlord Leases to the extent such obligations or liabilities arise

or are (as required by the applicable executory contract or unexpired lease) billed on or after

October 1, 2020, including, but not limited to any and all liabilities or obligations arising under

the Landlord Leases with respect to any accruing and not yet due adjustments or reconciliations

(including, without limitation, for royalties, percentage rent, utilities, taxes, common area or other

maintenance charges, promotional funds, insurance, fees, or other charges) when billed in the

ordinary course regardless of whether such obligations or liabilities are attributable to the period

prior to October 1, 2020, in each case subject to the terms and conditions of the Landlord Leases.

26.     Any party failing to timely file an objection to the cure amount, the proposed

assumption and assignment of an Assigned Contract or Supplemental Assumption Notice, as

applicable, or the Sale, is deemed to have consented to (a) such Cure Payment, (b) the assumption

and assignment of such Assigned Contract or contracts, Landlord Lease, or unexpired lease set

forth in any Supplemental Assumption Notice (including the adequate assurance of future

performance), (c) the related relief set forth in this Sale Order, and (d) the Sale.  Such party shall

be forever barred and estopped from objecting to the Cure Payment, the assumption and

assignment of the Assigned Contract or contracts, Landlord Lease, or unexpired lease set forth in

a Supplemental Assumption Notice, adequate assurance of future performance, the relief set forth

in this Sale Order, whether applicable law excuses such counterparty from accepting performance

by, or rending performance to, the Purchaser, as applicable, for purposes of section 365(c)(1) of

the Bankruptcy Code and from asserting any additional cure or other amounts against the Debtors

and the Purchaser, as applicable, with respect to such party's Assigned Contract, contract, Landlord Lease, or unexpired lease set forth in a Supplemental Assumption Notice.   The assumption and assignment of any contract, unexpired lease, or Landlord Lease shall be effective without further Order of the Bankruptcy Court upon expiration of the applicable objection deadline unless (A) the contract counterparty timely serves an objection upon the Purchaser and the Debtors that relates to adequate assurance of future performance and/or a cure issue that was not required to be raised in an objection to any Contract Assumption Notice prior to the Sale Hearing or that pertains to matters arising after the Sale Hearing, or (B) the contract counterparty otherwise consents to the assumption and assignment on terms mutually agreed by the Purchaser and such contract counterparty; *provided however,* that prior to the applicable objection deadline, a contract counterparty to a Landlord Lease may request of the Debtors, and if requested, the Debtors shall submit to the Bankruptcy Court an Order effectuating the assumption and assignment of the Landlord Lease under Section 365 of the Bankruptcy Code pursuant to the terms of this Sale Order. If Purchaser, the Debtors and the applicable contract counterparty are unable to resolve such objection timely served pursuant to the above, the Debtors shall schedule the matter for hearing before the Bankruptcy Court on no less than five (5) business days' notice. Any contract or unexpired lease, other than a Landlord Lease, shall be deemed rejected if not assumed at the Closing and such rejection shall be effective without further Order of the Bankruptcy Court.  For the avoidance of doubt, the rights of a counterparty to a Landlord Lease to object to the proposed assumption and assignment of such Landlord Lease at such time in the future are fully reserved.

27.    With respect to the rejection of Landlord Leases, the process for the Debtors' implementation of such rejections shall be subject to and comply in all respects with the procedures

previously approved by this Court on July 15, 2020 in the *Order Authorizing and Approving Procedures for Rejection of Executory Contracts and Unexpired Leases* [Docket No. 54].

### Other Miscellaneous Provisions

28.     Purchaser shall not be required to seek or obtain relief from the automatic stay under section 362 of the Bankruptcy Code to enforce any of its remedies under the Purchase Agreement or any other Sale-related document. The automatic stay imposed by section 362 of the Bankruptcy Code is modified solely to the extent necessary to implement the preceding sentence, provided, however, that this Court shall retain exclusive jurisdiction over any and all disputes with respect thereto.

29.     The terms and provisions of the Purchase Agreement, the other Transaction Documents and this Sale Order shall be binding in all respects upon the Debtors, their affiliates, their estates, all creditors of (whether known or unknown) and holders of equity interests in any of the Debtors, any holders of claims against or on all or any portion of the E-Commerce Business Assets, all counterparties to the Assigned Contracts, and the Purchaser, and all of their respective successors and assigns including, but not limited to, any subsequent trustee(s), examiner(s), or receiver(s) appointed in any of the Debtors' Chapter 11 cases or upon conversion to Chapter 7 under the Bankruptcy Code, as to which trustee(s), examiner(s), or receiver(s) such terms and provisions likewise shall be binding. The Purchase Agreement shall not be subject to rejection or avoidance by the Debtors, their estates, creditors, shareholders, or any trustee(s), examiner(s), or receiver(s).

30.     The terms and provisions of this Sale Order and any actions taken pursuant hereto shall survive entry of an order which may be entered: (a) confirming any chapter 11 plan in any of this Chapter 11 case; (b) converting the Chapter 11 case to a case under chapter 7 of the Bankruptcy Code; (c) dismissing the Chapter 11 case; or (d) pursuant to which this Court abstains from hearing

the Chapter 11 case. The terms and provisions of this Sale Order, notwithstanding the entry of any

such orders described in (a)-(d) above, shall continue in this Chapter 11 case, or following

dismissal of this Chapter 11 case.

31.     Each and every federal, state, and local governmental agency, department, or

official is hereby directed to accept any and all documents and instruments necessary and

appropriate to consummate the transactions contemplated by the Purchase Agreement.

32.     The Purchase Agreement may be modified, amended, or supplemented by the

parties thereto in accordance with the terms thereof, without further order of the Court, provided

that any such modification, amendment, or supplement does not, based on the Debtors' business

judgment, and in consultation with the Consultation Parties, have a material adverse effect on the

Debtors' estates or its creditors or impact the rights reserved, if any, under this Sale Order. The

Debtors shall provide the Consultation Parties with prior notice of any such modification,

amendment, or supplement of the Purchase Agreement. For the avoidance of doubt, all other

modifications, amendments, or supplements that have a material adverse effect on the Debtors'

estates or their creditors shall require Court approval.

33.     The Purchase Agreement and the Sale contemplated hereunder shall not be subject

to any bulk sales laws or any similar law of any state or jurisdiction.

34.     All time periods set forth in this Sale Order shall be calculated in accordance with

Bankruptcy Rule 9006(a).

35.     Notwithstanding the possible applicability of Bankruptcy Rules 6004(h), 6006(d),

7062, and 9014 or otherwise, the terms and conditions of this Sale Order shall be effective

immediately upon entry and the Debtors and the Purchaser are authorized to close the Sale

immediately upon entry of this Sale Order.

60917/0001-20941195v5

36.     To the extent there is any conflict between the terms of this Sale Order and the Purchase Agreement, the terms of this Sale Order shall control. Nothing contained in any chapter 11 plan hereinafter confirmed in this Chapter 11 case or any order confirming such chapter 11 plan, or any other order of the Court, shall conflict with or derogate from the provisions of the Purchase Agreement or any other Transaction Document or the terms of this Sale Order.

37.     The Court shall retain exclusive jurisdiction with respect to the terms and provisions of this Sale Order and the Purchase Agreement.

38.     Notwithstanding anything herein or in the Bidding Procedures Order to the contrary:

(a) All notices to non-Debtor counterparties to Landlord Leases, including without limitation, Supplemental Assumption Notices, shall be served by email on such counterparties and their counsel (if known); and

(b) The filing of objections and responses, if any, by counterparties to Landlord Leases, on the Docket, maintained in the above captioned jointly administered cases by way of this Court's CM/ECF electronic filing system and protocols, shall constitute good and sufficient service, with any otherwise applicable service requirements being hereby waived and dispensed with.

39.     The Purchaser shall increase its Deposit (as defined in section 2.3(b) of the Purchase Agreement) to $8,000,000 by 11:00 a.m. (prevailing Eastern Time) on September 4, 2020, TIME BEING OF THE ESSENCE.

40.     The Purchaser relinquishes Designation Rights and commits to providing the Debtors with the Landlord Notice on or before the Lease Assumption or Rejection Notice Deadline, TIME BEING OF THE ESSENCE.

32

41.     The Purchaser shall provide by no later than September 10, 2020 at 5:00 p.m. (prevailing Eastern Time), proof, reasonably acceptable to the Debtors and the Committee, that it has available funds to consummate the Sale no later than the Outside Date, TIME BEING OF THE ESSENCE.

42.     The Outside Date as set forth in the Purchase Agreement is October 1, 2020, TIME BEING OF THE ESSENCE.

60917/0001-20941195v5

# **<u>EXHIBIT 1</u>**

**ASSET PURCHASE AGREEMENT**

**BY AND AMONG**

**RTW RETAILWINDS, INC.,**

**THE OTHER SELLERS PARTY HERETO,**

**AND**

**SAADIA GROUP LLC**

**DATED AS OF AUGUST 28, 2020**

60917/0001-21146814v4

## ASSET PURCHASE AGREEMENT

This Asset Purchase Agreement (this "Agreement") is entered into as of August 28, 2020 (the "Effective Date") by and among RTW Retailwinds, Inc., a Delaware corporation (the "Company"), and the other direct and indirect wholly-owned Subsidiaries or Affiliates of the Company that are signatories hereto (together with the Company, the "Sellers"), and Saadia Group, LLC, or its wholly owned Subsidiary or Affiliates ("Buyer"). Sellers and Buyer are referred to collectively herein as the "Parties".

## WITNESSETH

**WHEREAS**, the Company and certain of its affiliates filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court") on July 13, 2020;

**WHEREAS**, Sellers are engaged in (a) the business of marketing, distributing and selling apparel and related accessories, and (b) the operation of stores (the "Stores") and the retail sale of apparel and accessories at such Stores (the "Retail Business"), and (c) through e-commerce platforms, including the E-Commerce Platform (the "E-Commerce Business," and collectively with the Retail Business, the "Business");

**WHEREAS**, Sellers desire to sell, transfer and assign to Buyer all of the Acquired Assets (as defined below), and Buyer desires to purchase, acquire and assume from Sellers, all of the Acquired Assets and Assumed Liabilities (as defined below);

**WHEREAS**, Buyer intends to use the Acquired Assets to continue the E-Commerce Business as a going concern, and to offer employment to current employees of Sellers, many of whom Buyer considers essential to that objective;

**WHEREAS**, Buyer desires to acquire the Designation Rights (as defined below) to the Assumed Leases (as defined below);

**WHEREAS**, Buyer intends to use Assumed Leases to continue the Retail Business as a going concern, and to offer employment to current employees of Sellers, many of whom Buyer considers essential to that objective;

**NOW, THEREFORE**, in consideration of the mutual promises herein made, and in consideration of the representations, warranties and covenants herein contained, the Parties hereby agree as follows:

## ARTICLE I
## DEFINITIONS

Section 1.1    Definitions.  For purposes of this Agreement:

"Acquired Assets" means all of Sellers' right, title and interest, free and clear of all Liens (other than Permitted Liens and Permitted Post-Closing Liens), in and to the following properties,

rights, interests and tangible and intangible assets of Sellers used in, held for use in, or relating to the E-Commerce Business and as specifically set forth with respect to the Retail Business:

(a)     all Merchandise owned by Sellers that was (i) purchased (or ordered in the case of inventory purchased after the Effective Date) specifically for resale on the E-Commerce Platform, (ii) designated for sale on the E-Commerce Platform in the ordinary course of business prior to the Effective Date to support projected levels of sale, or (iii) subject to Section 2.3(c), designated for resale on the E-Commerce Platform, including the Merchandise at, and en route to, the Distribution Center, and all orders for such Merchandise placed but not yet received by Sellers;

(b)     all Credit Card Receivables, in each case as of the Closing;

(c)     the Assumed Leases , together with (to the extent of the Sellers' interest therein) the buildings, fixtures and improvements located on or attached to the underlying real property, and all rights arising thereunder, and all tenements, hereditaments, appurtenances and other real property rights appertaining thereto, subject to the rights of the applicable landlord (including rights to ownership or use of such property) under such Assumed Leases;

(d)     the Transferred Contracts and all rights and benefits thereunder;

(e)     other than the Excluded Deposits, all prepaid expenses of any Seller, including deposits, security deposits, merchant deposits, prepaid rent and prepaid expenses (other than pursuant to any Contract which is not an Transferred Contract or any Lease which is not an Assumed Lease and excluding all Cash Equivalents of Sellers);

(f)     to the extent requested in writing by Buyer and assignable to Buyer under applicable Law, all Permits issued to, or for the benefit of, any Seller relating to the operation of the E-Commerce Business and Retail Business, and all pending applications or filings therefor and renewals thereof;

(g)     all internet domain names owned or purported to be owned by Sellers, including the internet domain name registrations and social media accounts set forth in Schedule 1.1(a) (the "Transferred Domain Names");

(h)     all Trademarks owned or purported to be owned by Sellers (the "Transferred Trademarks"), including the historical trademark files, and further including any and all of Sellers' right, title and interest to the name "New York & Company" or any derivation thereof;

(i)     all Intellectual Property Licenses, to the extent included in the Transferred Contracts;

(j)     all other Intellectual Property owned by Sellers, or in which Sellers have any interest or right, which is used in, held for use in, or relating to the Business (the Intellectual Property in clauses (g) – (j) of this definition of the Acquired Assets, collectively, the "Transferred Intellectual Property");

2

(k)      to the extent their transfer is permitted by applicable Law, all third-party warranties, refunds, rights of recovery, rights of set-off or counter-claim and rights of recoupment of every kind and nature for the benefit of, or enforceable by, any Seller in each case to the extent arising from or relating the Acquired Assets;

(l)      all marketing, advertising and promotional materials and product samples and designs used in, held for use in, or relating to the Acquired Assets;

(m)      financial, marketing and business data, pricing and cost information, business and marketing plans and other information, servers, offsite and backup storage, files, correspondence, records, data, plans, reports and recorded knowledge, historical trademark files, prosecution files of any Seller in whatever media retained or stored, including computer programs and disks, in each case used in, held for use in, or relating to the E-Commerce Business, the Retail Business and the Acquired Assets or the Assumed Liabilities, including files in the possession of or under the control of Sellers (collectively,  the "Business Records");

(n)      goodwill associated with the Business and the Acquired Assets;

(o)      all of Sellers' rights of publicity and all similar rights, including all commercial merchandising rights;

(p)      all product designs, design rights, tech packs, artwork, archival materials and advertising materials, copy, commercials, images and artwork owned by any Seller, or in which any Seller has any interest or right;

(q)      all customer data, customer lists, and information related to customer purchases through the E-Commerce Platform or any similar e-commerce platform owned, operated, or controlled by any Seller and the Retail Business (the "Customer Information") (excluding from the foregoing any credit card numbers or related customer payment source, social security numbers, or other personally identifiable information the transfer of which would contravene applicable privacy Law);

(r)      all of Sellers' telephone and fax numbers related to the E-Commerce Business and Retail Business, including without limitation telephone and fax numbers associated with the Distribution Center and Sellers' corporate headquarters;

(s)      all claims, causes of action (including claims arising under the Bankruptcy Code), lawsuits, judgments, privileges, counterclaims, defenses, demands, right of recovery, rights of set-off, rights of subrogation and all other rights of any kind, in each case solely to the extent arising from the Intellectual Property owned by the Sellers or the Acquired Assets;

(t)      all Furnishings and Equipment listed located in any of the Stores with respect to any Assumed Leases  or  included on Exhibit I; and

(u)      all tangible and intangible assets included in the E-Commerce Business, E-Commerce Platform or any similar e-commerce platform and to the Retail Business to the extent

3

required with respect to the operation of the Retail Business with any Assumed Leases owned, operated, or controlled by any Seller (provided that to the extent any such assets include rights to which Sellers are entitled pursuant to any Contract, such rights shall only be included in the Acquired Assets if such Contract is a Transferred Contract);

(v) all computer hardware, software and infrastructure, solely to the extent exclusively used in connection with the Stores under any Assumed Leases and the general hardware, software and infrastructure, including any POS system used to operate the Retail Business, provided, however, notwithstanding anything to the contrary set forth in this definition, the Acquired Assets shall not include any Excluded Assets.

"Administrative Expense Claims" means a Liability relating to an administrative expense of a kind specified in section 503(b), 507(b) or 1114(e) of the Bankruptcy Code and entitled to priority pursuant to section 507(a)(2) of the Bankruptcy Code.

"Affiliate" means, with respect to any specified Person, any other Person that directly, or indirectly through one or more intermediaries, controls, is controlled by, or is under common control with, such specified Person, where "control" means the power, directly or indirectly, to direct or cause the direction of the management and policies of another Person, whether through the ownership of voting securities, by contract, or otherwise, provided, however, that notwithstanding the foregoing, except where expressly indicated otherwise, the term "Affiliate" shall not include, and is intended to specifically exclude, any non-Debtor Affiliate of the Sellers.

"Affiliate Agreement" has the meaning set forth in Section 3.15.

"Agreement" has the meaning set forth in the preamble.

"Aircraft Shipping Charges" has the meaning set forth in Section 5.2(a)(vi).

"Allegedly Infringing Merchandise" means any Merchandise that is the subject of any Litigation which is pending, or threatened in writing against any Seller or its Affiliates or with respect to which any Seller or its Affiliates has received written notice, in each case that alleges that such Merchandise infringes any other Person's Intellectual Property rights, including Merchandise intended to be withdrawn from advertisement or availability for sale due to such an allegation or claim.

"Allocation Principles" has the meaning set forth in Section 2.7.

"Anti-Bribery Laws" has the meaning set forth in Section 3.14(d).

"Assumed Leases" has the meaning set forth in Section 2.6(b).

"Assumed Liabilities" means only the following Liabilities:

(a)      all Liabilities under the Assumed Leases or Transferred Contracts solely to the extent such Liabilities arise from and after the Closing Date.

4

(b)     all Liabilities arising solely out of the ownership or operation of any Acquired Asset after the Closing;

(c)     all Liabilities arising under E-Commerce Returns;

(d)     the Assumed Taxes;

(e)     to undertake the obligations of Buyer set forth in <u>Section 5.9</u>;

(f)     all amounts, whether paid by Sellers or unpaid as of the date of Closing, owed to vendors for Merchandise transferred to Buyer and subject to E-Commerce Orders, provided that Buyer has approved any payment terms or freight charges outside the scope of Sellers' normal sourcing and procurement policies;

(g)     trade payables of Sellers in respect of Merchandise included in the Acquired Assets and first received and accepted (i.e., logged into inventory) from a third party on or after the date hereof.

(h)     Liabilities for validly accrued loyalty rewards pursuant to the Runway Rewards Program that accrued prior to July 13, 2020, plus Liabilities for validly accrued non-promotion and ordinary course loyalty rewards pursuant to the Runway Rewards Program that accrued after July 13, 2020, plus Liabilities for gift cards, merchandise credit and gift certificates validly issued by the Sellers and outstanding as of July 13, 2020; and

(i)     wages, salaries and other compensation and employee benefits for Transferred Employees arising after the Closing Date

provided, however, that notwithstanding anything to the contrary set forth in this definition, (x) the Assumed Liabilities shall not include any rejection damages claims or Administrative Expense Claims, and (y) nothing in this definition shall be construed to limit Buyer's obligations under any Related Agreement.

"<u>Assumed Taxes</u>" means any Liability for Taxes arising from the ownership or operation of the Acquired Assets attributable to a Post-Closing Tax Period.

"<u>Auction</u>" shall mean an auction for the sale of all or a portion of the Acquired Assets in accordance with the Bidding Procedures Order.

"<u>Bankruptcy Cases</u>" means the jointly administered cases under chapter 11 of the Bankruptcy Code commenced by the Company and certain of its Affiliates, and continuing immediately thereafter, in the Bankruptcy Court.

"<u>Bankruptcy Code</u>" has the meaning set forth in the recitals.

"<u>Bankruptcy Rules</u>" means the Federal Rules of Bankruptcy Procedure as promulgated by the United States Supreme Court under section 2075 of title 28 of the United States Code, 28

U.S.C.  § 2075, as applicable to the Chapter 11 Cases, and the general, local and chambers rules of the Bankruptcy Court.

"<u>Bankruptcy Court</u>" has the meaning set forth in the recitals.

"<u>Bidding Procedures</u>" means the bidding procedures for the solicitation and submission of bids for a sale, reorganization, or other disposition of Sellers or all or substantially all of their assets approved by the Bankruptcy Court pursuant to the Bidding Procedures Order.

"<u>Bidding Procedures Motion</u>" means the motion seeking entry of the Bidding Procedures Order, filed in the Bankruptcy Court on July 17, 2020, as may be amended with the written consent of Buyer.

"<u>Bidding Procedures Order</u>" means an order of the Bankruptcy Court approving the Bidding Procedures, which shall include approval of the allowance of Aircraft Shipping Charge refunds due to Buyer.

"<u>Bill of Sale and Assignment and Assumption Agreement</u>" has the meaning set forth in <u>Section 2.5(b)</u>.

"<u>Business</u>" has the meaning set forth in the recitals.

"<u>Business Day</u>" means any day, other than a Saturday, Sunday and any day which is a legal holiday under the Laws of the State of New York or is a day on which banking institutions located in the State of New York are authorized or required by Law or other governmental action to close.

"<u>Buyer</u>" has the meaning set forth in the preamble.

"<u>Buyer Party Members</u>" has the meaning set forth in <u>Section 4.7(b)</u>.

"<u>Buying Plan</u>" means that certain buying plan of Sellers attached hereto as <u>Exhibit G</u> <u>(please provide)</u>.

"<u>Cash Equivalents</u>" means cash, checks, money orders, funds in time and demand deposits or similar accounts, marketable securities, short-term investments, and other cash equivalents and liquid investments.

"<u>Claim</u>" means any claim within the meaning of section 101(5) of the Bankruptcy Code.

"<u>Closing</u>" has the meaning set forth in <u>Section 2.4</u>.

"<u>Closing Cash Payment</u>" has the meaning set forth in <u>Section 2.3(a)</u>.

"<u>Closing Date</u>" has the meaning set forth in <u>Section 2.4</u>.

"<u>Customer Information</u>" has the meaning set forth in <u>Section 1.1(r)</u>.

6

"<u>Company</u>" has the meaning set forth in the preamble.

"<u>Company Benefit Plans</u>" has the meaning set forth in <u>Section 3.12</u>.

"<u>Computer Systems</u>" has the meaning set forth in <u>Section 3.13(j)</u>.

"<u>Confidential Information</u>" has the meaning set forth in <u>Section 5.8(b)</u>.

"<u>Confidentiality Agreement</u>" means with respect to Buyer or any if its Affiliates, and each holder of ownership interests therein, the confidentiality agreement entered into by and between the Company and such holder or an Affiliate of such holder.

"<u>Contract</u>" means any agreement, contract, license, arrangement, commitment, promise, obligation, right, instrument, document, purchase order, sales order, or other similar commitment or instrument, whether written or oral, that is intending to be binding on the parties thereto (other than any Leases).

"<u>Contracting Parties</u>" has the meaning set forth in <u>Section 9.14</u>.

"<u>Copyright Assignment Agreement</u>" has the meaning set forth in <u>Section 2.5(b)</u>.

"<u>Covered Employee</u>" means an employee of any Seller as of the date hereof that is a corporate employee or employed in connection with the E-Commerce Business.

"<u>Credit Card Receivables</u>" means the accounts receivable and other amounts owed to any of the Sellers in connection with any customer purchases, returns or exchanges from the E-Commerce Business and E-Commerce Platform that are made with credit cards.

"<u>Cure Costs</u>" means all monetary Liabilities of the Sellers that must be paid or otherwise satisfied to cure all of Sellers' monetary defaults required to be cured under section 365(b)(1) of the Bankruptcy Code or otherwise to effectuate, pursuant to the Bankruptcy Code, the assumption by any Seller of executory Contracts and unexpired Leases.

"<u>Cure Notice</u>" means those certain statements filed with the Bankruptcy Court regarding the Sellers' potential assumption and assignment of Contracts and Leases and the related proposed Cure Costs.

"<u>Decree</u>" means any judgment, decree, ruling, injunction, assessment, attachment, undertaking, award, charge, writ, executive order, administrative order, or any other order of any Governmental Authority.

"<u>Deposit</u>" has the meaning set forth in <u>Section 2.3(a)</u>.

"<u>Deposit Escrow Agreement</u>" means that certain Escrow Agreement, dated as of the date hereof, by and among the Escrow Agent, Sellers and Buyer, a copy of which is attached as <u>Exhibit A</u>.

7

"Designated Contract") shall have the meaning set forth in Section 2.6(c).

"Designated Lease" shall have the meaning set forth in Section 2.6(c).

"Designation Counterparty" has the meaning set forth in Section 2.6(c).

"Designation Notice" has the meaning set forth in Section 2.6(c).

"Designation Rights Period" means, with respect to any Leases to be assumed and assigned or rejected pursuant to Section 2.6(c), the period from the Closing Date through the earlier of (i) the date on which the Bankruptcy Court enters an order confirming a reorganization or liquidation plan concerning the Sellers in the Bankruptcy Cases, and (ii) September 30, 2020; provided that such date may be extended with respect to any Designated Lease for up to an additional 60 days beyond September 30, 2020 with the consent of the Buyer and the applicable Designation Counterparty; provided further, however, that notwithstanding the foregoing proviso, Buyer and Seller shall work in good faith to ensure that the Designation Rights Period is extended in a manner that does not delay the Sellers' intended conclusion of the Bankruptcy Cases.

"Disclosure Schedule" has the meaning set forth in Article III.

"Distribution Center" means Radial's warehouse facility located in Martinsville, Virginia, which location receives, processes, warehouses and/or distributes Merchandise on behalf of Sellers.

"Domain Name Assignment Agreement" has the meaning set forth in Section 2.5(b).

"E-Commerce Orders" means all orders placed after the date of this Agreement for anticipated Merchandise to be sold on the E-Commerce Platform from and after October 1, 2020 that Sellers' business plan provided for and presented to Buyer.

"E-Commerce Platform" means the series of software and hardware applications (and related services) integrated into and used in the operation of, and through which Sellers sell inventory to consumers who place orders for such inventory through and any websites used by Sellers and related internet or "app" based sales, marketing, advertising, and social media channels, including the Contracts pursuant to which such software and hardware applications (and related services) are owned or licensed by Sellers.

"E-Commerce Returns" means ordinary course returns of Merchandise sold by any Seller on the E-Commerce Platform, in compliance with the return policy in effect as of such sale.

"Encumbrances" means any claim, community or other marital property interest, condition, equitable interest, right of way, encroachment, servitude, right of first refusal or similar restriction, including any restriction on use, voting right (in the case of any security or equity interest), transfer right, right to receipt of income or exercise of any other attribute of ownership.

8

"Environmental Law" means all applicable Laws including any common law cause of action concerning (i) pollution or protection of the environment, or worker health and safety (relating to exposure to Hazardous Substances), or (ii) the manufacture, processing, distribution, use, treatment, storage, disposal, transport, handling, Release or threatened Release of Hazardous Substances.

"ERISA" means the Employee Retirement Income Security Act of 1974, as amended.

"Escrow Agent" means Wilmington Trust.

"Excluded Assets" means all assets of Sellers other than the Acquired Assets, including, without limitation, the following assets:

(a)    (i) organizational documents, qualifications to conduct business as a foreign corporation, arrangements with registered agents relating to foreign qualifications, taxpayer and other identification numbers, seals, minute books, stock transfer books, stock certificates, and other documents relating to any Seller's organization, maintenance, existence, and operation; (ii) books and records related to (A) Taxes paid or payable by the Sellers or (B) any claims, obligations or liabilities not included in Assumed Liabilities; and (iii) any Tax refund, deposit, prepayment, credit, attribute, or other Tax asset or Tax receivable of or with respect to any of the Sellers, in each case to the extent attributable to any Pre-Closing Tax Period;

(b)    capital stock or other equity interests of any of the Company's direct or indirect Subsidiaries;

(c)    all Cash Equivalents (including all cash located at the Stores, all cash in Store depository accounts or en route to Store depository accounts, and all petty cash located at the Stores, Distribution Center, L Brands Distribution Center, and corporate offices, in each case as of the Closing) other than Credit Card Receivables;

(d)    all royalty payments and licensing receivables generated by the Business and attributable to the period prior to the Closing;

(e)    all insurance policies and binders and all claims, refunds and credits from insurance policies or binders due or to become due with respect to such policies or binders;

(f)    all of Sellers' rights under this Agreement or any Related Agreement;

(g)    all of Sellers' rights under any Excluded Asset;

(h)    all Contracts other than the Transferred Contracts;

(i)    all Leases other than the Assumed Leases;

(j)    all Company Benefit Plans;

9

(k)    payment processor or credit card receivables for sales that do not relate to the E-Commerce Business or any Acquired Asset;

(l)    all avoidance claims or causes of action arising under sections 544, 547, 548, 549 and 550 of the Bankruptcy Code and any similar state Law, and all other claims, causes of action, lawsuits, judgments, privileges, counterclaims, defenses, rights of recovery, rights of set-off, rights of subrogation and all other rights of any kind under any other provision of the Bankruptcy Code or applicable Laws, excluding such claims or causes of action that are included in clause (s) of Acquired Assets;

(m)    any Customer Information or any Personal Information the transfer of which hereunder would result in the violation of Law;

(n)    the Excluded Deposits;

(o)    all assets of Sellers located at the Stores which are not under any Assumed Leases and do not also constitute assets used in connection with the E-Commerce Platform or the Retail Business with respect to Stores under the Assumed Leases;

(p)    all real estate owned by Sellers;

(q)    all computer hardware, software and infrastructure, solely to the extent exclusively used in connection with the Stores; and

(r)    any credit card numbers or related customer payment source, or social security numbers.

"Excluded Deposits" means all prepaid expenses and deposits of Sellers for Stores as set forth on Exhibit H.

"Excluded Liabilities" means any and all Liabilities of Sellers, whether existing at the Closing or arising thereafter, other than the Assumed Liabilities. Without limiting the foregoing, the Buyer shall not be obligated to assume, and does not assume, and hereby disclaims all the Excluded Liabilities, including the following Liabilities of any of the Sellers or of any predecessor of any of the Sellers, whether incurred or accrued before or after the Closing:

(a)    any Liability of Sellers or of any of their predecessors associated with any and all indebtedness, including any guarantees of third-party obligations and reimbursement obligations to guarantors of Sellers' or any of their respective Subsidiaries' obligations, and including any guarantee obligations or imputed Liability through veil piercing incurred in connection with Sellers' Subsidiaries;

(b)    all Taxes, including Retained Taxes, other than Assumed Taxes and Transfer Taxes (which shall, for the avoidance of doubt, be allocated consistently with Section 6.5(a));

10

(c)      all Liabilities of Sellers or of any of their predecessors under this Agreement or any Related Agreement and the transactions contemplated hereby or thereby;

(d)      all Liabilities of any Subsidiaries of a Seller or of any of their predecessors;

(e)      any Liabilities in respect of any Contracts or Leases that are not Transferred Contracts or Assumed Leases, including any Liabilities arising out of the rejection of any such Contracts or Leases pursuant to section 365 of the Bankruptcy Code;

(f)      all Liabilities for fees, costs and expenses that have been incurred or that are incurred or owed by Sellers or of any of their predecessors in connection with this Agreement or the administration of the Bankruptcy Cases (including all fees and expenses of professionals engaged by Sellers) and Administrative Expense and Priority Claims accrued through the Closing Date and specified post-closing administrative wind-down expenses of the bankrupt estates pursuant to the Bankruptcy Code (which such amounts shall be paid by Sellers from the proceeds collected in connection with the Excluded Assets) and all costs and expenses incurred in connection with (i) the negotiation, execution and consummation of the transactions contemplated under this Agreement and each of the other documents delivered in connection herewith, (ii) the negotiation, execution and consummation of any debtor in possession financing arrangement, and (iii) the consummation of the transactions contemplated by this Agreement, including any retention bonuses, "success" fees, change of control payments and any other payment obligations of Sellers or of any of their predecessors payable as a result of the consummation of the transactions contemplated by this Agreement and the documents delivered in connection herewith;

(g)      all employment-related Liabilities of Sellers or of any of their predecessors, including Liabilities for any action resulting from Sellers' employees' separation of employment, Liabilities arising from Buyer's employment of Transferred Employees;

(h)      all Liabilities of Sellers or of any of their predecessors with respect to the termination of employment of the Sellers' "insiders" (as such term is defined under the Bankruptcy Code);

(i)      all Liabilities arising under or relating to Company Benefit Plans (including all assets, trusts, insurance policies and administration service contracts related thereto);

(j)      all Liabilities of Sellers or of any of their predecessors to their respective equity holders respecting dividends, distributions in liquidation, redemptions of interests, option payments or otherwise, and any Liability of Sellers or of any of their predecessors pursuant to any Affiliate Agreement that is not a Transferred Contract;

(k)      all Liabilities arising out of or relating to any business or property formerly owned or operated by any of the Sellers, any Affiliate or predecessor thereof, but not presently owned and operated by any of the Sellers;

(l)      all Liabilities relating to Claims, causes of action, actions, suits, arbitrations, litigation matters, proceedings or investigations (in each case whether involving private parties,

11

Governmental Authorities, or otherwise) involving, against, or affecting any Acquired Asset, the Business, Sellers, any of their Affiliates or predecessors, or any assets or properties of Sellers or of any of their predecessors, in each case arising out of the ownership or operation of the Stores, Distribution Center, L Brands Distribution Center, the E-Commerce Platform, E-Commerce Business or any Acquired Asset prior to the Closing;

(m)    all Liabilities arising under Environmental Laws, other than to the extent arising out of the ownership or operation of the E-Commerce Business or any Acquired Asset from and after the Closing;

(n)    all accounts payable of the Sellers or of any of their predecessors; all Liabilities of Sellers or of any of their predecessors in respect of their employees;

(o)    all Liabilities of Sellers or of any of their predecessors arising out of any Contract, Permit, or claim that is not transferred to Buyer hereunder;

(p)    all Liabilities for all Professional Fees Amounts;

(q)    all Liabilities for promotion or non-ordinary course loyalty rewards pursuant to the Runway Rewards Program that accrue on or after July 13, 2020, plus all Liabilities for gift cards, merchandise credit and gift certificates validly issued by the Sellers on or after July 13, 2020;

(r)    Sellers' payroll Liabilities for the payroll period that includes the Closing Date; and

(s)    all claims and Liabilities arising under any Agreement for benefits payable pursuant to any healthcare plans of the Sellers.

"Express Representations" has the meaning set forth in Section 4.7(b).

"Final Order" means an order, judgment or other decree of the Bankruptcy Court or any other Governmental Authority of competent jurisdiction that has not been reversed, vacated, modified or amended, is not stayed and remains in full force and effect and is no longer subject to appeal.

"Final Purchase Price Allocation" has the meaning set forth in Section 2.7.

"Furnishings and Equipment" means all tangible assets (other than Merchandise) owned by Sellers or leased or licensed by Sellers pursuant to any Transferred Contract and in each case located at the Distribution Center, or Sellers' corporate offices, including fixtures, trade fixtures, store models, shelving, machinery, equipment, computers, telephones, vehicles, appliances, supplies, furniture, furnishings, janitorial and cleaning equipment, partitions, desks, chairs, tables, telephone lines, cubicles, point-of-sale systems, graphics, branding, signs and signage (including any signs and signage on any buildings, pylons or monuments and any directional or other ground or off-premises signs and signage).

12

"GAAP" means United States generally accepted accounting principles consistently applied.

"GOB Sales" has the meaning set forth in Section 5.2(c).

"Governmental Authority" means any federal, state, local, or foreign government or governmental, taxing or regulatory authority, agency, board, bureau, commission, court, department, or other governmental entity.

"Hazardous Substances" means any toxic or hazardous material, substance or waste as to which liability or standards or conduct may be imposed, or that is the subject of regulatory action or could otherwise give rise to liabilities or obligations under, any Environmental Laws, including petroleum product or by-product, asbestos-containing material, lead-containing paint or plumbing, polychlorinated biphenyls, per- and polyfluoroalkyl substances, radioactive material, toxic molds, and radon.

"Intellectual Property" means any and all worldwide rights in and to all intellectual property rights or assets (whether arising under statutory or common law, contract or otherwise), which include all of the following items: (i) inventions, discoveries, processes, designs, tools, molds, techniques, developments and related improvements whether or not patentable; (ii) patents, patent applications, industrial design registrations and applications therefor, divisions, divisionals, continuations, continuations-in-part, reissues, substitutes, renewals, registrations, confirmations, reexaminations, extensions and any provisional applications, or any such patents or patent applications, and any foreign or international equivalent of any of the foregoing (collectively, "Patents"); (iii) trademarks (whether registered, unregistered or pending), historical trademark files, trade dress, service marks, service names, trade names, brand names, product names, logos, domain names, internet rights (including IP addresses and AS numbers), corporate names, fictitious names, other names, symbols (including business symbols), slogans, translations of any of the foregoing and any foreign or international equivalent of any of the foregoing and all goodwill associated therewith and (to the extent transferable by Law) any applications and/or registrations in connection with the foregoing; (collectively, "Trademarks"); (iv) work specifications, tech specifications, software, databases and artwork; (v) technical scientific and other know-how and information (including promotional material), trade secrets, confidential information, methods, processes, practices, formulas, designs, design rights, patterns, assembly procedures, software and specifications; (vi) drawings, prototypes, molds, models, tech packs, artwork, photographs, videos, website content, social media posts, product packaging, archival materials and advertising materials, copy, commercials, images, artwork and samples; (vii) archival collections, if any, of articles of clothing, accessories, or any products or services; (viii) rights associated with works of authorship including copyrights, moral rights, rights of publicity, design rights, rights in databases, copyright applications, copyright registrations, rights existing under any copyright Laws and rights to prepare derivative works (collectively, "Copyrights"); (ix) works for hire; (x) Transferred Domain Names; (xi) all tangible embodiments of, and all intangible rights in, the foregoing, (xii) all goodwill related to the foregoing; (xiii) the right to sue for infringement and other remedies against infringement of any of the foregoing; and (xiv) rights to protection of interests in the foregoing under the Laws of all jurisdictions.

13

"Intellectual Property Licenses" means (i) any grant to a third Person of any right to use any Intellectual Property owned by or licensed to the Sellers, other than Contracts (e.g., information technology, e-commerce, marketing) entered into in the Ordinary Course of Business pursuant to which Transferred Intellectual Property is licensed to any counterparty to such Contracts in the performance of such counterparty's services to Sellers and/or their Subsidiaries thereunder, and (ii) any grant to the Sellers of a right to use a third Person's Intellectual Property rights, and in each case, including any amendments thereto.

"Interest" means any interest within the meaning of section 363(f) of the Bankruptcy Code, including any interest of a Governmental Authority, and all other interests, pledges, security interests, rights of setoff, restrictions or limitations on use, successor liabilities, conditions, rights of first refusal, options to purchase, obligations to allow participation, agreements or rights, rights asserted in litigation matters, competing rights of possession, obligations to lend, matters filed of record that relate to, evidence or secure an obligation of the Sellers (and all created expenses and charges) of any type under, among other things, any document, instrument, agreement, affidavit, matter filed of record, cause, or state or federal Law, whether known or unknown, legal or equitable, and all liens, rights of offset, replacement liens, adequate protection liens, charges, obligations, or claims granted, allowed or directed in any Decree.

"IRC" means the Internal Revenue Code of 1986, as amended.

"IRS" means the Internal Revenue Service.

"Knowledge" of Sellers or the Company (and other words of similar import) means the actual knowledge of Sheamus Toal.

"L Brands Distribution Center" means L Brands, Inc.'s distribution center located in Columbus, Ohio.

"Law" means any applicable federal, state, municipal or local or foreign law, Decree (judicial or administrative), statute, code, constitutions, regulation, ordinance, decree, common law principle, rule, treaty, collective agreements, judgment or other requirement issued, enacted, adopted, promulgated, implemented or otherwise with similar effect of any Governmental Authority.

"Leases" means all leases, subleases, licenses, concessions, options, contracts, extension letters, easements, reciprocal easements, assignments, termination agreements, subordination agreements, nondisturbance agreements, estoppel certificates and other agreements (written or oral), and any amendments or supplements to the foregoing, and recorded memoranda of any of the foregoing, pursuant to which any Seller holds any leasehold or subleasehold estates and other rights in respect of any Distribution Center or corporate office.

"Liability" means any liability or obligation of whatever kind or nature (whether known or unknown, whether asserted or unasserted, whether absolute or contingent, whether accrued or unaccrued, whether liquidated or unliquidated and whether due or to become due) regardless of when arising.

14

"Lien" means any lien (statutory or otherwise), Claim, Encumbrance, Interest, Liability, deed of trust, right of first offer, easement, servitude, transfer restriction under any shareholder or similar agreement, mortgage, pledge, lien, charge, security interest, option, right of first refusal, easement, security agreement or other encumbrance or restriction on the use or transfer of any property, hypothecation, license, preference, priority, covenant, right of recovery, order of any Governmental Authority, of any kind or nature (including (i) any conditional sale or other title retention agreement and any lease having substantially the same effect as any of the foregoing, (ii) any assignment or deposit arrangement in the nature of a security device, and (iii) any leasehold interest, license, or other right, in favor of a third party or Sellers, to use any portion of the Acquired Assets), whether secured or unsecured, choate or inchoate, filed or unfiled, scheduled or unscheduled, noticed or unnoticed, recorded or unrecorded, contingent or non-contingent, material or non-material, known or unknown; provided, however, that "Lien" shall not be deemed to include any license of Intellectual Property.

"Litigation" means any action, cause of action, suit, claim, investigation, audit, demand, hearing or proceeding, whether civil, criminal, administrative, or arbitral, whether at law or in equity, before any Governmental Authority.

"Licensed Intellectual Property" means any Intellectual Property that is licensed to any Seller pursuant to an Intellectual Property License.

"Material Adverse Effect" means any event, change, occurrence or effect that, individually or in the aggregate, (i) has had, or would reasonably be expected to have, a material adverse effect on the scope or condition (financial or otherwise) of the Acquired Assets, Assumed Liabilities or the Business, taken as a whole, or (ii) prevents, materially impedes or materially delays or would reasonably be expected to prevent, materially impede or materially delay, the consummation by the Sellers of the transactions contemplated by this Agreement; provided, however, that with respect to clause (i); no effect, change, event or occurrence arising out of or resulting from the following, shall constitute or be taken into account, individually or in the aggregate, in determining whether there has been or will be a Material Adverse Effect: (a) general business or economic conditions in any of the geographical areas in which the Stores operate or affecting retail sporting goods stores generally; (b) national or international political or social conditions, including the engagement by any country in hostilities, or the occurrence of any military or terrorist attack; (c) any event, change, occurrence or effect affecting United States financial, banking, or securities markets (including any disruption thereof or any decline in the price of securities generally or any market or index); (d) the occurrence of any act of God or other calamity or force majeure events; (e) changes in Law or GAAP; (f) the taking of any action expressly required by this Agreement or at the prior written request of Buyer or its Affiliates; (g) the negotiation, announcement or pendency of this Agreement or the consummation of the sale and assumption contemplated hereby or the identity, nature or ownership of Buyer; (h) any seasonal fluctuations in the Business; (i) any failure, in and of itself, to achieve any budgets, projections, forecasts, estimates, plans, predictions, performance metrics or operating statistics or the inputs into such items (whether or not shared with Buyer or its Affiliates or Representatives) (but, for the avoidance of doubt, not the underlying causes of any such failure to the extent such underlying cause is not otherwise excluded from the definition of Material Adverse Effect); (j) any failure of the Sellers to maintain any level of

15

Merchandise inventory in any of the Stores, (k) any breach by Buyer of this Agreement; (l) any filing or motion made under sections 1113 or 1114 of the Bankruptcy Code; (m) SARS-CoV-2 or COVID-19, and any evolutions thereof or related or associated epidemics, pandemics or disease outbreaks ("COVID-19") or any quarantine, "shelter in place", "stay at home", workforce reduction, social distancing, shut down, closure, sequester or any other Law, order, directive, guidelines or recommendations by any Governmental Authority in connection with or in response to COVID-19, or (n) any effect resulting from the filing or pendency of the Bankruptcy Cases, any order of the Bankruptcy Court or any actions or omissions of Sellers taken or not taken in order avoid a violation of such order; except, in the case of each of clauses (a), (b), (c), (d), or (e), to the extent that the Acquired Assets, the Assumed Liabilities or the Business, taken as a whole, are disproportionately affected thereby as compared with other participants in the industries in which Sellers operate.  For avoidance of doubt, and notwithstanding the proviso in this definition, any claim or cause of action that enjoins operation of the E-Commerce Platform or sale(s) of more than $1,000,000 of Merchandise in the aggregate shall constitute a Material Adverse Effect in the event that same is not dismissed in favor of Sellers by the Bankruptcy Court.

"Merchandise" shall mean all finished goods inventory, piece goods and work in progress owned by any Seller. For the avoidance of doubt, and not withstanding anything in this Agreement to the contrary, "Merchandise" shall not include: (i) goods which belong to sublessees, licensees, department lessees, or concessionaires of any Seller; (ii) goods held by any Seller on memo, on consignment, or as bailee; or (iii) Furnishings and Equipment or improvements to real property.

"Merchandise List" means, to the Knowledge of Sellers, a true and correct list of all Allegedly Infringing Merchandise and Violative Merchandise (including whether any such Merchandise is physically located at any Store, Distribution Center or office) as of the Closing sufficient to reasonably identify and locate such Merchandise.

"Non-Party Affiliates" has the meaning set forth in Section 9.14.

"OFAC" has the meaning set forth in Section 3.14(c).

"Ordinary Course of Business" means the ordinary and usual course of normal day to day operations of the Business as conducted by the Sellers through the date hereof consistent with past practice and taking into account the commencement and pendency of the Bankruptcy Cases.

"Outside Date" has the meaning set forth in Section 8.1(b)(ii).

"Owned Intellectual Property" means all Intellectual Property owned by the Sellers.

"Parties" has the meaning set forth in the preamble.

"Patent Assignment Agreement" has the meaning set forth in Section 2.5(b).

"Permit" means any franchise, approval, permit, license, order, registration, certificate, variance or similar right obtained from any Governmental Authority.

16

"<u>Permitted Lien</u>" means (a) Liens for Taxes (i) not yet delinquent, or (ii) which are being contested in good faith by appropriate proceedings and for which proper reserves have been established on the Financial Statements in accordance with GAAP applied on a consistent basis; (b) mechanic's, workmen's, repairmen's, warehousemen's, carrier's or other similar Liens, including all statutory liens, arising or incurred in the Ordinary Course of Business; (c) with respect to leased or licensed real or personal property, the terms and conditions of the lease, license, sublease or other occupancy agreement applicable thereto which are customary; (d) with respect to real property, zoning, building codes and other land use Laws regulating the use or occupancy of such real property or the activities conducted thereon which are imposed by any Governmental Authority having jurisdiction over such real property; (e) Liens to be released pursuant to the Sale Order; (f) non-exclusive licenses of Intellectual Property in the Ordinary Course of Business that have been previously disclosed to Buyer; or (g) easements, covenants, conditions, restrictions and other similar matters affecting title to real property and other encroachments and title and survey defects.

"<u>Permitted Post-Closing Lien</u>" shall mean (i) with respect to real property leased or owned by Sellers, zoning restrictions, building codes and other land use Laws regulating the use or occupancy of real property, (ii) non-monetary encumbrances to the extent that the Sale Order does not in fact release any such Lien upon Closing, and (iii) any encumbrances on the interest of any landlord or sublandlord or underlying fee interest of any Assumed Lease.

"<u>Person</u>" means an individual, a partnership, a corporation, a limited liability company, an association, a joint stock company, a trust, a joint venture, an unincorporated organization, or any other entity, including any Governmental Authority or any group of any of the foregoing.

"<u>Personal Information</u>" has the meaning set forth in <u>Section 3.10</u>.

"<u>Post-Closing Tax Period</u>" means any taxable period beginning after the Closing Date.

"<u>Pre-Closing Tax Period</u>" means any taxable period ending on or prior to the Closing Date.

"<u>Prepaid Merchandise Payments</u>" means any payments made by Sellers on account of Merchandise that has been ordered but not received by Sellers as of the Closing Date.

"<u>Professional Fees Amount</u>" means an amount equal to all fees and expenses incurred and estimated to be incurred on or prior to the Closing Date (regardless of whether such fees and expenses have been approved by the Bankruptcy Court as of the Closing Date) by any professional retained pursuant to sections 327 and 1103 of the Bankruptcy Code in the Bankruptcy Cases.

"<u>Proposed Cure Costs</u>" has the meaning set forth in <u>Section 2.6(a)</u>.

"<u>Purchase Price</u>" has the meaning set forth in <u>Section 2.3(a)</u>.

"<u>Purchase Price Allocation</u>" has the meaning set forth in <u>Section 2.7</u>.

17

"Related Agreements" means the Bill of Sale and Assignment and Assumption Agreement, the Trademark Assignment Agreement, the Domain Name Assignment Agreement, the TSA, the Deposit Escrow Agreement, and any certificates delivered pursuant to this Agreement.

"Representative" means, when used with respect to a Person, the Person's controlled and controlling Affiliates (including Subsidiaries) and such Person's and any of the foregoing Persons' respective officers, directors, managers, members, shareholders, partners, employees, agents, representatives, advisors (including financial advisors, bankers, consultants, legal counsel, and accountants), and financing sources.

"Requesting Party" has the meaning set forth in Section 6.2.

"Release" means any release, spill, emission, leaking, pumping, pouring, emitting, emptying, discharging, injecting, escaping, disposal, dumping, dispersing, leaching or migrating in, into, onto or through the indoor or outdoor environment.

"Responsible Person Taxes" means all Retained Taxes with respect to which "responsible person" claims are brought by an applicable Governmental Authority against any employee, manager, officer, or director of Sellers.

"Retained Taxes" means any Liability for Taxes (i) arising from or related to the Sellers' ownership or operation of the Business or the Acquired Assets except to the extent of any Assumed Taxes, (ii) of any and all Sellers (or for which any Seller or any of their Affiliates are otherwise liable, including as a transferee, successor, by contract or otherwise, or arising as a result of being or having been a member of any consolidated, combined, unitary or other group or being or having included or required to be included in any Tax Return related thereto), except to the extent of any Assumed Taxes or (iii) in respect of any Excluded Assets.  For the avoidance of doubt, Transfer Taxes shall be governed by Section 6.5(a).

"Runway Rewards Program" means the Sellers' points-based private label credit card customer loyalty program in which customers earn points based on purchases through a private label credit card.

"Sale Hearing" means the hearing for (i) approval of, among other things, this Agreement and the transactions contemplated herein and (ii) entry of the Sale Order.

"Sale Order" means the sale order or orders (i) approving this Agreement and the terms and conditions hereof, (ii) approving and authorizing Sellers to consummate the transactions contemplated hereby; (iii) providing that the Bankruptcy Court has jurisdiction to resolve any dispute regarding right to use or ownership of the E-Commerce Platform or any Intellectual Property, and (iv) in form and substance reasonably satisfactory to Buyer and Sellers.

"Seller Fundamental Representations" has the meaning set forth in Section 7.1(a).

"Seller Related Parties" has the meaning set forth in Section 5.8(b).

18

"<u>Sellers</u>" has the meaning set forth in the preamble.

"<u>Standby Letters of Credit</u>" means the letters of credit set forth on <u>Schedule 5.9</u>.

"<u>Store Closings</u>" has the meaning set forth in Section 5.2(c).

"<u>Stores</u>" has the meaning set forth in the recitals.

"<u>Subsidiary</u>" means, with respect to any Person, means, on any date, any Person (a) the accounts of which would be consolidated with and into those of the applicable Person in such Person's consolidated financial statements if such financial statements were prepared in accordance with GAAP as of such date or (b) of which securities or other ownership interests representing more than fifty percent of the equity or more than fifty percent (50%) of the ordinary voting power or, in the case of a partnership, more than fifty percent (50%) of the general partnership interests or more than fifty percent of the profits or losses of which are, as of such date, owned, controlled or held by the applicable Person or one or more subsidiaries of such Person.

"<u>Tax</u>" or "<u>Taxes</u>" means any United States federal, state, local or foreign income, gross receipts, license, payroll, employment, excise, severance, stamp, occupation, premium, windfall profits, environmental (including taxes under section 59A of the IRC), customs duties, capital stock, franchise, profits, withholding, social security (or similar), unemployment, disability, real property, personal property, sales, use, transfer, registration, escheat or unclaimed property, value added, alternative or add-on minimum, estimated or other tax of any kind whatsoever (including withholding on amounts paid to or by any Person), whether computed on a separate or consolidated, unitary or combined basis or in any other manner, including any interest, penalty or addition thereto and any obligations to indemnify or otherwise assume or succeed to the Tax liability of any other Person.

"<u>Tax Return</u>" means any return, declaration, report, claim for refund or information return or statement relating to Taxes, including any schedule or attachment thereto, and including any amendment thereof.

"<u>Trade Controls</u>" has the meaning set forth in <u>Section 3.14(c)</u>.

"<u>Trademark Assignment Agreement</u>" has the meaning set forth in <u>Section 2.5(b)</u>.

"<u>Transfer Tax</u>" has the meaning set forth in <u>Section 6.5(a)</u>.

"<u>Transferred Contracts</u>" has the meaning set forth in <u>Section 2.6(b)</u>.

"<u>Transferred Employee</u>" has the meaning set forth in <u>Section 6.3(a)</u>.

"<u>TSA</u>" has the meaning set forth in <u>Section 6.9</u>.

"<u>Violative Merchandise</u>" means any item of Merchandise the sale of which by Sellers would be in violation of an applicable Law.

19

"WARN Act" means, collectively, the Worker Adjustment and Retraining Notification Act of 1989 and any similar state or local Law.

Section 1.2    Interpretations.  Unless otherwise indicated herein to the contrary:

When a reference is made in this Agreement to an Article, Section, Exhibit, Schedule, clause or subclause, such reference shall be to an Article, Section, Exhibit, Schedule, clause or subclause of this Agreement.  The words "include," "includes" or "including" and other words or phrases of similar import, when used in this Agreement, shall be deemed to be followed by the words "without limitation."  The words "hereof," "herein" and "hereunder" and words of similar import, when used in this Agreement, refer to this Agreement as a whole and not to any particular provision of this Agreement.  The word "if" and other words of similar import shall be deemed, in each case, to be followed by the phrase "and only if."  The use of "or" herein is not intended to be exclusive.  The definitions contained in this Agreement are applicable to the singular as well as the plural forms of such terms.  Whenever the context may require, any pronouns used herein shall include the corresponding masculine, feminine or neuter forms, and the singular form of names and pronouns shall include the plural and vice versa.  All terms defined in this Agreement have their defined meanings when used in any certificate or other document made or delivered pursuant hereto, unless otherwise defined therein.  References herein to a Person are also to its successors and permitted assigns.  Any reference herein to a Governmental Authority shall be deemed to include reference to any successor thereto.  Any reference herein to "Dollars" or "$" shall mean United States dollars.  Buyer acknowledges and agrees that the specification of any dollar amount in the representations, warranties, or covenants contained in this Agreement is not intended to imply that such amounts or higher or lower amounts are or are not material, and Buyer shall not use the fact of the setting of such amounts in any dispute or controversy between the Parties as to whether any obligation, item, or matter is or is not material.  References in this Agreement to materials or information "furnished to Buyer" and other phrases of similar import include all materials or information made available to Buyer or its Representatives in the data room prepared by Sellers or provided to Buyer or its Representatives in response to requests for materials or information.  If any period expires on a day which is not a Business Day or any event or condition is required by the terms of this Agreement to occur or be fulfilled on a day which is not a Business Day, such period shall expire or such event or condition shall occur or be fulfilled, as the case may be, on the next succeeding Business Day.  When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall be excluded.  If the last day of such period is a non-Business Day, the period in question shall end on the next succeeding Business Day.  The words "to the extent" shall mean "the degree by which" and not "if."

## ARTICLE II
## PURCHASE AND SALE

Section 2.1    Purchase and Sale of Assets.  On the terms and subject to the conditions set forth in this Agreement, effective as of the Closing, Buyer will purchase from Sellers on an "as is, where is" basis, and Sellers will sell, transfer, assign, convey and deliver to Buyer, at the Closing all of Sellers' right, title and interest in, to and under the Acquired Assets.

20

Section 2.2    Assumed Liabilities.  On the terms and subject to the conditions set forth in this Agreement, effective as of the Closing, Buyer will assume and become responsible for the Assumed Liabilities.  Buyer agrees to pay, perform, honor, and discharge, or cause to be paid, performed, honored and discharged, all Assumed Liabilities in a timely manner in accordance with the terms thereof.

Section 2.3    Consideration; Deposit; Closing Cash Payment Adjustment.

(a)    The consideration for the Acquired Assets (the "Purchase Price") shall be (i) an aggregate Dollar amount equal to $40,000,000 (the "Closing Cash Payment"), *plus* (ii) Buyer's assumption of the Assumed Liabilities (including Liabilities for validly accrued loyalty rewards pursuant to the Runway Rewards Program that accrued prior to July 13, 2020, plus Liabilities for gift cards, merchandise credit and gift certificates validly issued by the Sellers and outstanding as of July 13, 2020), *plus* (iii) the Cure Costs for the Transferred Contracts and Assumed Leases, *plus* (iv) an amount equal to the Prepaid Merchandise Payments, *plus* (v) the amount of the Break-up Fee (as such term is defined in that certain Asset Purchase Agreement dated August 3, 2020 by and between Seller and Sunrise Brands, LLC).

(b)    Substantially concurrent with the execution hereof, Buyer has made a deposit with the Escrow Agent in the amount of $4,000,000.00  by wire transfer of immediately available funds (the "Deposit").  The Deposit shall not be subject to any lien, attachment, trustee process, or any other judicial process of any creditor of any of the Sellers or the Buyer and shall be released (together with all accrued investment income thereon, if any) (and Buyer and Sellers shall deliver any joint written instructions required to effect the distribution of the Deposit that is held pursuant to the Deposit Escrow Agreement) solely as follows:

(i)    if the Closing occurs, the Deposit and all accrued investment income thereon, if any, shall be delivered to the Sellers and applied toward the Closing Cash Payment payable by Buyer to Sellers under Section 2.5(a) at the Closing;

(ii)    if this Agreement is terminated by Sellers pursuant to Section 8.1(d) or Section 8.1(i), the Deposit, together with all accrued investment income thereon, if any, shall be delivered to Sellers within three (3) Business Days of such termination; or

(iii)    if this Agreement is terminated for any reason other than by Sellers pursuant to Section 8.1(d) or Section 8.1(i), the Deposit, together with all accrued investment income thereon, if any, shall be delivered to Buyer within three (3) Business Days of such termination.

(c)    Buyer and Sellers hereby agree to cooperate in good faith in identifying future allocation of Merchandise (i) to be shipped out of the L Brand Distribution Center to the Distribution Center, and/or (ii) to be shipped out of a Store to the Distribution Center, which Merchandise shall be designated for resale on the E-Commerce Platform.  On the Closing Date, Sellers shall provide to Buyer the cost value of the finished goods inventory (including, for the avoidance of doubt, inventory that is en route to the Distribution Center from the L Brand Distribution Center and inventory which is purchased by Sellers on an FOB basis and that is in

21

transit to the L Brands Distribution Center for ultimate delivery to the Distribution Center) included in the Acquired Assets, excluding inventory subject to E-Commerce Orders (the "Inventory Value").  In the event that the Inventory Value is greater than $15,000,000, then the Closing Cash Payment shall be increased by the amount that the Inventory Value exceeds $15,000,000.  In the event that the Inventory Value is less than $15,000,000, then the Closing Cash Payment shall be reduced by the amount that the Inventory Value is less than $15,000,000.

Section 2.4    Closing.  The closing of the transactions contemplated by this Agreement (the "Closing") shall take place by telephone conference and electronic exchange of documents or escrow of said documents (or, if the Parties agree to hold a physical closing, at the offices of Cole Schotz P.C., located at 1325 Avenue of the Americas, New York, New York or such other location as shall be mutually agreed upon by Sellers and Buyer) commencing at 8:00 AM local time on a date (the "Closing Date") that is the first (1st) Business Day following the date upon which all of the conditions to the obligations of Sellers and Buyer to consummate the transactions contemplated hereby set forth in Article VII (other than conditions that by their nature are to be satisfied at the Closing itself, but subject to the satisfaction or waiver of those conditions) have been satisfied or waived, or on such other date as shall be mutually agreed upon by Sellers and Buyer prior thereto.  The Closing shall be effective as of 12:01 a.m. New York Time on the Closing Date for all purposes of this Agreement (including for Tax and accounting purposes).

Section 2.5    Closing Payments and Deliveries.

(a)    At the Closing, Buyer shall pay the Closing Cash Payment (as may be adjusted pursuant to Section 2.3(c)) minus the Deposit to Sellers by wire transfer of immediately available funds to an account designated by Sellers no later than one (1) Business Day prior to the Closing Date.

(b)    At the Closing, Sellers will deliver to Buyer: (i) a duly executed Bill of Sale and Assignment and Assumption Agreement substantially in the form of Exhibit B; (ii) a duly executed Trademark Assignment Agreement, substantially in the form of Exhibit C (the "Trademark Assignment Agreement"); (iii) a duly executed Domain Name Assignment Agreement, substantially in the form of Exhibit D (the "Domain Name Assignment Agreement"); (iv) a duly executed Copyright Assignment Agreement, substantially in the form of Exhibit E (the "Copyright Assignment Agreement"); (v) a duly executed Patent Assignment Agreement, substantially in the form of Exhibit F (the "Patent Assignment Agreement"); (vi) the TSA duly executed by Sellers;  (vii) the Merchandise List and (viii) such other agreements, certificates, instruments and documents as Buyer shall reasonably request.

(c)    At the Closing, Buyer will deliver to Sellers: (i) the Bill of Sale and Assignment and Assumption Agreement duly executed by Buyer; (ii) the Trademark Assignment Agreement duly executed by Buyer; (iii) the Domain Name Assignment Agreement duly executed by Buyer; (iv) the TSA duly executed by Buyer; and (v) such other agreements, certificates, instruments and documents as Sellers shall reasonably request.

Section 2.6    Assumption/Rejection of Certain Contracts and Leases and Designation Rights; Non-Assignment.

22

(a)    Schedule 2.6(a) sets forth, to the Knowledge of Sellers, a true and complete list, as of the date hereof, of all executory Contracts and unexpired Leases to which any Seller is a party, including the Sellers' proposed Cure Costs associated with each such Contract and unexpired Lease set forth therein (the "Proposed Cure Costs").

(b)    From and after the date hereof until three (3) Business Days prior to Closing, Buyer may, in its sole discretion,  (i) designate the Contracts listed on Schedule 2.6(b) for assumption and assignment to Buyer or its designee-Affiliate, effective on and as of the Closing (such Contracts, together with any other Contracts assumed by Seller and assigned to Buyer or its designee-Affiliate pursuant to this Agreement, the "Transferred Contracts"), (ii) designate all of Leases listed on Schedule 2.6(b) for possible assumption and assignment to its designee-Affiliates, effective on and as of the Closing (such Leases, together with any other Leases assumed by Seller and assigned to Buyer or its designee pursuant to this Agreement, the "Assumed Leases"), or (iii) designate all other Contracts and/or Leases not designated any Contract or Lease listed on Schedule 2.6(b)  for rejection effective on and as of the Closing.  The Transferred Contracts and Assumed Leases (subject to the conditions and required consents herein) as of the date hereof that are to be assumed and assigned effective on and as of the Closing are set forth on Schedule 2.6(b) hereto, which Schedule shall be (and shall be deemed) modified or supplemented to reflect additions or removals, as applicable, of Leases and Contracts that are (i) designated for assumption and assignment as set forth in this Section 2.6(b) and (ii) designated for rejection.

(c)    During the Designation Rights Period, Buyer may, in its sole discretion, designate any Contract (a "Designated Contract") or Lease (a "Designated Lease") listed on Schedule 2.6(a) that has not previously been designated for assignment and assumption or rejection pursuant to Section 2.6(b) for either (x) assumption and assignment to Buyer or its designee, or (y) rejection (the "Designation Rights"), in each case by providing written notice to Sellers (the "Designation Notice"); provided, however, that Buyer shall determine whether any Designated Contract or Designated Lease will be assumed and assigned or rejected and shall provide Sellers with a Designation Notice in respect thereof at least ten (10) days prior to expiration of the applicable Designation Rights Period.  Within three (3) Business Days of Sellers' receipt of a Designation Notice, Sellers shall provide written notice to the counterparty to such Designated Contract or Designated Lease (such counterparty, the "Designation Counterparty") of Sellers' intent to assume and assign or reject such Designated Contract or Designated Lease, which notice shall, with respect to any Designated Contract or Designated Lease to be assumed and assigned, include (i) the Proposed Cure Costs associated with such Designated Contract or Designated Lease, (ii) information supplied by Buyer or its designee intended to provide such Designation Counterparty with adequate assurance of future performance, and (iii) the deadline to object to the assumption and assignment of such Designated Contract or Designated Lease (the "Objection Deadline"), which deadline shall be no less than seven (7) calendar days from service of such notice. The assumption and assignment of a Designated Contract or Designated Lease shall be effective without further Order of the Bankruptcy Court upon expiration of the applicable Objection Deadline unless (A) the Designation Counterparty timely serves an objection upon Buyer and Sellers that relates to adequate assurance of future performance or a cure issue that could not have been raised in an objection to any Cure Notice prior to the Sale Hearing and pertains to matters arising after the Closing, or (B) the Designation Counterparty otherwise consents to the

23

assumption and assignment on terms mutually agreed by Buyer and the Designation Counterparty. If Buyer, Sellers and the Designation Counterparty are unable to resolve such objection timely served pursuant to clause (A) above, Sellers shall schedule the matter for hearing before the Bankruptcy Court on no less than five (5) Business Days' notice. The rejection of any Designated Contract or Designated Lease shall be effective without further Order of the Bankruptcy Court. Any Contract or Lease that is not assumed and assigned before the expiration of the Designation Rights Period shall be deemed designated for rejection effective as of the date on which the Designation Rights Period expires. For the avoidance of doubt, (i) all Contracts and Leases not set forth on Schedule 2.6(b) immediately prior to the Closing shall be a Designated Contract or Designated Lease, as applicable, and (ii) all Designated Contracts assumed and assigned to Buyer or its designee pursuant to this Section 2.6(c) shall be Transferred Contracts, and all Designated Leases assumed and assigned to Buyer pursuant to this Section 2.6(c) shall be Assumed Leases.

(d)    Notwithstanding Section 2.6(c), during the Designation Rights Period, Buyer may deliver a written notice to Sellers of Buyer's entry into an agreement with a Designation Counterparty to any Designated Contract or Designated Lease pursuant to which such Designation Counterparty consents to the assumption and assignment to Buyer or its designee of such Designated Contract or Designated Lease on the terms set forth in such agreement. The assumption and assignment of any Designated Contract or Designated Lease pursuant to this Section 2.6(d) shall be effective on the date set forth in the written notice provided to Sellers without further Order of the Bankruptcy Court.  For the avoidance of doubt, all Designated Contracts assumed and assigned to Buyer pursuant to this Section 2.6(d) shall be Transferred Contracts, and all Designated Leases assumed and assigned to Buyer pursuant to this Section 2.6(d) shall be Assumed Leases

(e)    Buyer shall be responsible for payment of any and all costs, expenses, fees, rents, maintenance charges and other Liabilities of Buyer, Sellers or any of their respective Affiliates (i) under the Designated Contracts and Designated Leases and/or (ii) as a result of, arising out of or in connection with the operation of any Store or Distribution Center governed by any such Designated Contracts or Designated Leases, in each case that are incurred and come due and payable during the period from and after Closing through the effective date of such Designated Contract's or Designated Lease's assumption and assignment to Buyer or rejection by any Seller in accordance with this Agreement (collectively, the "Designated Contracts and Leases Liabilities").  For the avoidance of doubt, Buyer shall pay all such Designated Contracts and Leases Liabilities on a current basis as and when they come due and payable; provided, however, that at the request of Seller, Buyer shall pre-pay to the applicable third-party any such Designated Contracts and Leases Liabilities.

(f)    Sellers shall take all actions reasonably required to assume and assign the Transferred Contracts and Assumed Leases to Buyer or its designee, including taking all actions reasonably necessary to facilitate any negotiations with the counterparties to such Contracts or Leases and, if necessary, to obtain an order of the Bankruptcy Court containing a finding that the proposed assumption and assignment of the Contracts or Leases to Buyer or its designee satisfies all applicable requirements of section 365 of the Bankruptcy Code.

24

(g)    Buyer shall take all actions reasonably required for Sellers to assume and assign the Transferred Contracts and Assumed Leases to Buyer, including taking all actions reasonably necessary to facilitate any negotiations with the counterparties to such Contracts or Leases and, if necessary, to obtain an order of the Bankruptcy Court containing a finding that the proposed assumption and assignment of the Contracts or Leases to Buyer satisfies all applicable requirements of section 365 of the Bankruptcy Code.

(h)    Buyer shall as promptly as reasonably practicable, but in any event upon assumption of any Transferred Contract or Assumed Lease hereunder, pay all Cure Costs (if any) in connection with any such assumption.

(i)    During the Designation Rights Period, Sellers shall not reject, terminate, amend, supplement, modify, waive any rights under, or create any adverse interest with respect to any Designated Contract or Designated Lease, or take any affirmative action not required thereby, without the prior written consent of Buyer, which consent shall not be unreasonably withheld, conditioned or delayed, unless Buyer has provided written notice to Sellers designating such Contract or Lease for rejection pursuant to Section 2.6(c).

(j)    Notwithstanding the foregoing and anything herein to the contrary, and subject to Section 5.4, a Contract or Lease shall not be assigned to, or assumed by, Buyer or its designee hereunder to the extent that such Contract or Lease (i) is terminated by a Seller (subject to Section 5.2(b)(vi)) or the counterparty thereto, or terminates or expires by and in accordance with its terms, on or prior to the end of the Designation Rights Period and is not continued or otherwise extended upon assumption, or (ii) requires a consent or authorization from a Governmental Authority (other than, and in addition to, that of the Bankruptcy Court) in order to permit the sale or transfer to Buyer or its designee of the applicable Seller's rights under such Contract or Lease, and such consent or authorization has not been obtained prior to the Closing or the end of the Designation Rights Period.  In the event that any Transferred Contract or Assumed Lease is deemed not to be assigned pursuant to clause (ii) of this Section 2.6(j), the Closing shall nonetheless occur and the Designation Rights Period shall nonetheless end subject to the terms and conditions set forth herein and, thereafter, through the earlier of such time as such consent or authorization is obtained and six (6) months following the Closing (or the remaining term of such Contract or Lease or the closing of the Bankruptcy Cases, if shorter), Sellers and Buyer shall (A) use reasonable best efforts to secure such consent or authorization as promptly as practicable after the Closing, and (B) cooperate in good faith to allow Buyer or its designee to perform the services thereunder on Sellers' behalf, in all cases, without infringing upon the legal rights of any third party, including by good faith cooperation with any lawful and commercially reasonable arrangement reasonably proposed by Buyer, including subcontracting, licensing or sublicensing to Buyer any or all of any Sellers' rights and obligations with respect to any such Contract or Lease, under which (1) Buyer shall obtain (without infringing upon the legal rights of such third party or violating any Law) the economic rights and benefits (net of the amount of any related Tax costs imposed on Sellers or their respective Affiliates) under such Contract or Lease with respect to which the consent and/or authorization has not been obtained, and (2) Buyer shall assume any related burden (net of the amount of any related Tax benefit obtained by Sellers or their respective Affiliates) and obligation (including performance) with respect to such Contract or Lease.  Upon

25

satisfying all such requisite consent or authorization requirements applicable to such Contract or Lease after the Closing, such Contract or Lease shall promptly be transferred and assigned to Buyer in accordance with the terms of this Agreement.

(k)     During the Designation Rights Period, subject to the terms of such Designated Leases and providing adequate insurance naming Sellers as an additional insured, Sellers shall provide access during normal business hours to all properties governed by any Designated Leases to allow the Buyer and its Representatives to operate the Business during the period from and after Closing through, as applicable, (i) the effective date of the applicable Designated Lease's assumption and assignment to Buyer or rejection by any Seller in accordance with this Agreement, or (ii) the end of the Designation Rights Period.

Section 2.7     Allocation.  Buyer and Sellers agree to allocate the Purchase Price and all other relevant items among the Acquired Assets in accordance with section 1060 of the IRC and the Treasury Regulations (the "Allocation Principles").  No later than thirty (30) days after the Closing Date, Buyer shall in good faith prepare and deliver to Sellers an allocation of the Purchase Price (and all other relevant items) as of the Closing Date among the Acquired Assets determined in a manner consistent with the Allocation Principles (the "Purchase Price Allocation") for Sellers' review and approval (such approval not to be unreasonably withheld, conditioned or delayed). Any reasonable comments provided by Sellers to the Buyer under this Section 2.7 shall be considered by the Buyer in good faith.  The Purchase Price Allocation shall be conclusive and binding on the parties unless Sellers notify Buyer in writing that Sellers object to one or more items reflected in the Purchase Price Allocation, and specify the reasonable basis for such objection, within thirty (30) days after delivery to Sellers of the Purchase Price Allocation.  In the case of such an objection, Sellers and Buyer shall negotiate in good faith to resolve any disputed items.  Any resolution by Sellers and Buyer shall be conclusive and binding on the parties once set forth in writing (any such conclusive and binding Purchase Price Allocation, the "Final Purchase Price Allocation").  If Sellers and Buyer are unable to resolve all disputed items within twenty (20) days after the delivery of Sellers' written objection to Buyer, each of Buyer and Sellers may separately determine the allocation of the Purchase Price, and there shall be no Final Purchase Price Allocation. Buyer and Sellers agree (and agree to cause their respective Subsidiaries and Affiliate) to prepare, execute, and file IRS Form 8594 and all Tax Returns on a basis consistent with the Allocation Principles, and if any, the Final Purchase Price Allocation.  None of the Parties will take any position inconsistent with the Final Purchase Price Allocation, if any, on any Tax Return or in any audit or Tax proceeding, unless otherwise required by a final "determination" within the meaning of section 1313 of the IRC (or comparable provision of state, local or foreign Tax Law).  Notwithstanding the foregoing, the Parties recognize that certain allocations may be necessary prior to the above time schedule, such as in the case of any Transfer Tax filings, and agree to reasonably cooperate in determining the appropriate allocation in a timely manner. Notwithstanding any other provision of this Agreement, the terms and provisions of this Section 2.7 shall survive the Closing without limitation.

Section 2.8     [Reserved].

26

Section 2.9    <u>Withholding</u>.  Buyer and any other applicable withholding agent shall be entitled to deduct and withhold from any amounts otherwise payable pursuant to this Agreement any amount that Buyer or such other withholding applicable agent, as the case may be, is required to deduct and withhold under any provision of Law; <u>provided</u>, <u>however</u>, that the Buyer shall use reasonable efforts to provide the applicable payee with (a) written notice upon the Buyer becoming aware that any deduction or withholding is required and (b) the opportunity to reduce or eliminate any such withholding obligation.  All such withheld amounts shall be treated as delivered to the Sellers hereunder.

## ARTICLE III
## SELLERS' REPRESENTATIONS AND WARRANTIES

Except as set forth in the disclosure schedule accompanying this Agreement (the "<u>Disclosure Schedule</u>"), Sellers represent and warrant to Buyer, as of the date hereof and as of the Closing Date, as follows:

Section 3.1    <u>Organization of Sellers; Good Standing</u>.  Each Seller is duly organized, validly existing and in good standing under the Laws of the state of its formation and has all requisite corporate power and authority to own, lease and operate its assets and to carry on its business as currently and historically conducted, except where the failure to be so qualified would not have or would not reasonably be expected to have, individually or in the aggregate, a Material Adverse Effect.

Section 3.2    <u>Authorization of Transaction</u>.  Subject to the Bankruptcy Court's entry of the Sale Order, each Seller has full power and authority (including full corporate power and authority) to execute, deliver and perform this Agreement, the Related Agreements, and all other agreements contemplated hereby to which it is or will be a party and to perform its obligations hereunder and thereunder.  The execution, delivery, and performance of this Agreement, the Related Agreements, and all other agreements contemplated hereby to which each Seller is or will be a party have been duly authorized by such Sellers.  Upon due execution hereof by each Seller, this Agreement, the Related Agreements, and all other agreements contemplated hereby (assuming due authorization and delivery by Buyer) shall constitute, subject to the Bankruptcy Court's entry of the Sale Order, the valid and legally binding obligation of such Sellers, enforceable against such Sellers in accordance with its terms and conditions, subject to applicable bankruptcy, insolvency, moratorium, or other similar Laws relating to creditors' rights and general principles of equity.

Section 3.3    <u>Noncontravention; Government Filings</u>.  Neither the execution, delivery, or performance of this Agreement, the Related Agreements, and all other agreements contemplated hereby, nor the consummation of the transactions contemplated hereby and thereby (including the assignments and assumptions referred to in <u>Article II</u>), will (a) conflict with or result in a breach of the organizational documents of any Seller, (b) subject to the entry of the Sale Order, violate any Law or Decree to which any Seller is subject, or (c) subject to the entry of the Sale Order, result in a breach of, constitute a default under, result in the acceleration of, create in any party the right to accelerate, terminate, modify or cancel, or require any notice

27

under any material Contract or Lease to which any Seller is a party or to which any of the Acquired Assets is subject, except, in the case of clause (c), for such conflicts, violations, breaches, defaults, accelerations, rights or failures to give notice as would not, individually or in the aggregate, have or reasonably be expected to have a Material Adverse Effect, or (d) result in the creation of, or require the creation of, any Lien (other than Permitted Liens and Permitted Post-Closing Liens) upon any Acquired Assets. Other than as required by the Bankruptcy Code, the Bidding Procedures Order, or the Sale Order, no Sellers is required to give any notice to, make any filing with, or obtain any authorization, consent or approval of any Governmental Authority in order for the Parties to consummate the transactions contemplated by this Agreement or any Related Agreement, or any other agreements contemplated hereby, except where the failure to give notice, file or obtain such authorization, consent or approval would not, individually or in the aggregate, reasonably be expected to result in a material Liability to such Seller or prevent or materially impair or delay the Sellers' ability to consummate the transactions contemplated hereby or perform their respective obligations hereunder on a timely basis.

Section 3.4    Title to Assets.  The Sellers have good and valid title to, or, in the case of leased or subleased Acquired Assets, valid and subsisting leasehold interests in, all Acquired Assets, free and clear of all Liens (other than Permitted Liens).  Pursuant to the Sale Order, Sellers will convey such title to or rights to use, all of the tangible Acquired Assets, free and clear of all Liens (other than Permitted Liens and Permitted Post-Closing Liens).

Section 3.5    Transferred Contracts and Assumed Leases.

(a)    Schedule 2.6(a) sets forth, to the Knowledge of Seller, a complete list, as of the date hereof, of (i) all executory Contracts, and (ii) unexpired Leases to which any Seller is a party.

(b)    Other than as a result of (i) rejection by the Sellers in the Bankruptcy Cases, (ii) the automatic stay under the Bankruptcy Code or (iii) any consequence of any of the foregoing, and except as set forth in Section 3.5 of the Disclosure Schedule,  (A) there does not exist under any Contract or Lease required to be set forth on Schedule 2.6(a) any material breach, material violation or material default on the part of a Seller or, to the Knowledge of Sellers, any other party to such Contract or Lease, (B) there does not exist any event, including the consummation of the transactions contemplated in this Agreement or any Related Agreement, that would (with or without notice, passage of time, or both) constitute a breach, violation or default thereunder on the part of a Seller, which breach, violation or default has, or would reasonably be expected to have, individually or in the aggregate, a Material Adverse Effect, (C) to the Knowledge of Sellers, the Sellers have not received any notice of any default, notice of termination or intent to terminate, or notice regarding payment delinquency, and (D) to the Knowledge of Sellers, there has not been an event that with notice or lapse of time or both would constitute a default by Sellers under any Contract or Lease required to be set forth on Schedule 2.6(a), except for defaults that would not be reasonably likely to be material to the E-Commerce Business.

Section 3.6    Real Property.  Section 3.6 of the Disclosure Schedule sets forth the location of each Distribution Center and corporate office, each of which is leased to Sellers by a third party.

28

With respect to each Lease, (a) assuming due authorization and delivery by the other party thereto, such Lease constitutes the valid and legally binding obligation of the Sellers party thereto and, to Sellers' Knowledge, the counterparty thereto, enforceable against such Sellers and, to Sellers' Knowledge, the counterparty thereto in accordance with its terms and conditions, subject to applicable bankruptcy, insolvency, moratorium or other similar Laws relating to creditors' rights and general principles of equity, and (b) neither such Sellers nor, to Sellers' Knowledge, the counterparty thereto is in breach or default under such Lease, except (i) for those defaults that will be cured in accordance with the Sale Order or waived in accordance with section 365 of the Bankruptcy Code (or that need not be cured under the Bankruptcy Code to permit the assumption and assignment of the Leases) or (ii) to the extent such breach or default would not reasonably be expected to have a Material Adverse Effect. To Sellers' Knowledge, no Person that is not a Seller has any right to possess, use or occupy the Lease premises. The leasehold interests of Sellers in the Assumed Leases is subject to no Liens other than Permitted Liens. To Sellers' Knowledge, no Person that is not a Seller has any right to possess, use or occupy the Lease premises.

Section 3.7    Litigation; Decrees. Except as set forth in Section 3.7 of the Disclosure Schedule, and other than the Bankruptcy Cases, as of the date hereof there is no Litigation pending that (a) would reasonably be expected to be material to the Acquired Assets taken as a whole or (b) challenges the validity or enforceability of this Agreement or the Related Agreements or that seeks to enjoin or prohibit consummation of the transactions contemplated hereby and thereby. Other than the Bankruptcy Case, no Seller is subject to any outstanding Decree that would (i) reasonably be expected to be material to the E-Commerce Business or the Acquired Assets or (ii) prevent or materially delay such Seller's ability to consummate the transactions contemplated hereby or by the Related Agreements or perform in any material respect its obligations hereunder.

Section 3.8    Labor Relations.

(a)    Except as set forth in Section 3.8 of the Disclosure Schedule, no Seller is a party to or bound by any collective bargaining agreement.

(b)    Except as set forth in Section 3.8 of the Disclosure Schedule, there has been no "mass layoff" or "plant closing" as defined by WARN and similar state and local Law, or "mass termination" or similar event with respect to the Sellers within the last one-year period prior to Closing.

(c)    Each Seller (x) is in compliance in all material respects with all applicable Laws regarding labor, employment and employment practices, including all Laws relating to terms and conditions of employment, wages and hours, discrimination, immigration, workplace safety and health, "mass layoffs" and "plant closings" (as those terms are defined in the WARN Act and similar state and local Laws), classification of independent contractors, and workers' compensation; (y) has no material grievance, arbitration proceeding, unfair labor practice charge or complaint, pending or, to the Knowledge of the Sellers, threatened against it that arises out of or under any Seller's collective bargaining agreements or relates to any employee of the Sellers; and (z) is not currently experiencing, and has received no current threat of, any strike, slowdown,

29

work stoppage, picketing or lockout related to any employee of Sellers, and no such event has occurring within the past two (2) years.

(d)     Section 3.8(d) of the Disclosure Schedule sets forth a true, correct and complete list, as of three (3) Business Days prior to the date of this Agreement, of all employees of the Sellers and identifies the job title, work location, date of hire, exempt or non-exempt status, employment status (whether active or on leave of absence), part-time or full-time, annual base salary or regular hourly wage rate, and bonus or commission entitlement for each such employee, as well as whether such employee is on leave and the date of such leave.

Section 3.9     Brokers' Fees.  Other than the fees and expenses payable to Sellers' advisors in connection with the transactions contemplated hereby, which shall be borne by Sellers, no Seller has entered into any Contract to pay any fees or commissions to any broker, finder, or agent with respect to the transactions contemplated hereby for which Buyer could become liable or be obligated to pay.

Section 3.10    Data Privacy.  In connection with its collection, storage, transfer (including transfer across national borders) and/or use of any personally identifiable information from any individuals, including any customers, prospective customers, employees and/or other third parties (collectively "Personal Information"), to the Knowledge of Sellers, each Seller is and, during the last year, has been in compliance in all material respects with applicable Laws in relevant jurisdictions. Each Seller has commercially reasonable physical, technical, organizational and administrative security measures in place to protect all Personal Information collected by it or on its behalf from and against unauthorized access, use and/or disclosure in accordance with applicable Law.  To the Knowledge of Sellers, each Seller is and, during the last year, has been in compliance in all material respects with all Laws relating to data loss, theft and breach of security notification obligations.

Section 3.11    Taxes.

(a)     Sellers have timely filed all material Tax Returns required to be filed by Sellers with respect to the Acquired Assets or the Business with the appropriate Governmental Authorities (taking into account any extension of time to file granted or to be obtained on behalf of Sellers);

(b)     All Taxes imposed on the Sellers or with respect to the Acquired Assets or the Business that are due and owing have been paid (other than any Taxes not due as of the date of the filing of the Bankruptcy Cases as to which subsequent payment was not required by reason of the Bankruptcy Cases or any such Taxes that are being contested in good faith and for which appropriate reserves have been made in accordance with GAAP);

(c)     There are no material pending (or threatened in writing) audits, examinations, investigations or other proceedings relating to a material amount of Taxes imposed on the Sellers or with respect to the Acquired Assets or the Business;

30

(d)      There are no Liens relating to Taxes (other than Permitted Liens) on any Acquired Assets;

(e)      Sellers have withheld all material Taxes with respect to the Acquired Assets or the Business required to be withheld and timely paid or remitted such Taxes to the appropriate Governmental Authority;

(f)      In the last three (3) years, no claim has been made in writing by an authority in a jurisdiction where a Seller does not currently file Tax Returns that such Seller may be subject to Tax by that jurisdiction with respect to the Acquired Assets or the Business; and

(g)      Sellers are not "foreign persons" within the meaning of section 1445(f)(3) of the IRC.

Section 3.12   Employee Benefits.   Section 3.12 of the Disclosure Schedule lists all material "employee benefit plans," as defined in section 3(3) of ERISA, including any multiemployer plans as defined in section 3(37) of ERISA, and all other material employee benefit plans or arrangements (other than governmental plans and statutorily required benefit arrangements), including bonus or incentive plans, deferred compensation arrangements, fringe benefits, retention arrangements, severance pay, sick leave, vacation pay, disability, medical insurance and life insurance maintained or contributed to by Sellers and their Subsidiaries with respect to Covered Employees (the "Company Benefit Plans").

Section 3.13   Intellectual Property.

(a)      Except as set forth on Section 3.13(a)(i) of the Disclosure Schedule and except with respect to the Licensed Intellectual Property, Sellers own all right, title and interest in and to the Owned Intellectual Property, free and clear of all Liens (other than Permitted Liens). Except as set forth in Section 3.13(a)(ii) of the Disclosure Schedules or as otherwise contemplated by this Agreement, the Transferred Intellectual Property (and the other Acquired Assets) constitutes all product-related Intellectual Property (i.e., that is used for the branding of articles of clothing or accessories products or with respect to the design, features, functionality or material of such products).

(b)      Trademarks:

(i)      To the Knowledge of the Sellers, Section 3.13(b)(i) of the Disclosure Schedule contains a complete and accurate list of all registered and applied for Trademarks included in the Owned Intellectual Property, including for each the applicable trademark or service mark, trademark registration numbers and registration dates, as applicable.

(ii)      Except as set forth on Section 3.13(b)(ii) of the Disclosure Schedule and except with respect to any Trademark that is Licensed Intellectual Property, to the Knowledge of the Sellers, all of the registered Trademarks included in the Transferred Intellectual Property are subsisting and in full force and effect. To the Knowledge of the Sellers, each of the United States registered Trademarks owned by any Seller included in the Transferred Intellectual Property

31

for which filings based on continuous use have been made by Sellers have been in continuous use in the United States or had been in continuous use in the United States at the time such filings were made. To the Knowledge of the Sellers, none of the material trademark registrations owned by any Seller included in the Transferred Intellectual Property is subject to any outstanding maintenance fees or renewal actions.

(iii)    Except as set forth on <u>Section 3.13(b)(iii)</u> of the Disclosure Schedule, to the Knowledge of Sellers, no registered Trademark owned by any Seller included in the Transferred Intellectual Property is the subject of any opposition, invalidation or cancellation proceeding, in each case which is pending and unresolved, and, to the Knowledge of Sellers, no such action is threatened in writing.

(c)    <u>Copyrights</u>:

(i)    <u>Section 3.13(c)(i)</u> of the Disclosure Schedule contains a complete and accurate list of all registered and applied for Copyrights included in the Owned Intellectual Property, including for each the applicable copyright, copyright registration numbers and registration dates, as applicable.

(ii)    Except as set forth on <u>Section 3.13(c)(ii)</u> of the Disclosure Schedule and except with respect to any Copyright that is Licensed Intellectual Property, to the Knowledge of the Sellers, all of the registered Copyrights included in the Transferred Intellectual Property are subsisting and in full force and effect. To the Knowledge of the Sellers, each of the United States registered Copyrights owned by any Seller included in the Transferred Intellectual Property for which filings based on continuous use have been made by Sellers have been in continuous use in the United States or had been in continuous use in the United States at the time such filings were made. To the Knowledge of the Sellers, none of the material copyright registrations owned by any Seller included in the Transferred Intellectual Property is subject to any outstanding maintenance fees or renewal actions.

(iii)    Except as set forth on <u>Section 3.13(c)(iii)</u> of the Disclosure Schedule, to the Knowledge of Sellers, no registered Copyright owned by any Seller included in the Transferred Intellectual Property is the subject of any opposition, invalidation or cancellation proceeding, in each case which is pending and unresolved, and, to the Knowledge of Sellers, no such action is threatened in writing.

(d)    <u>Transferred Domain Names</u>. To the Knowledge of the Sellers, <u>Schedule 1.1(a)</u> of the Disclosure Schedule contains a complete and accurate list of all Transferred Domain Names. No Transferred Domain Names have been, during the past twelve (12) months, or are now involved in any dispute, opposition, invalidation or cancellation proceeding and, to the Knowledge of Sellers, no such action is threatened with respect to any Transferred Domain Names.

(e)    <u>Patents</u>.

(i)    To the Knowledge of the Sellers, <u>Section 3.13(e)(i)</u> of the Disclosure Schedule contains a complete and accurate list of all registered and applied for Patents included in

32

the Owned Intellectual Property, including for each the applicable patent, patent registration numbers and grant dates, as applicable.

(ii)    Except as set forth on Section 3.13(e)(ii) of the Disclosure Schedule and except with respect to any Patent that is Licensed Intellectual Property, to the Knowledge of the Sellers, all of the registered Patents included in the Transferred Intellectual Property are subsisting and in full force and effect. To the Knowledge of the Sellers, none of the material patent registrations owned by any Seller included in the Transferred Intellectual Property is subject to any outstanding maintenance fees or renewal actions.

(iii)    Except as set forth on Section 3.13(e)(iii) of the Disclosure Schedule, to the Knowledge of Sellers, no registered Patent owned by any Seller included in the Transferred Intellectual Property is the subject of any opposition, invalidation, cancellation, or inter-parties proceeding, in each case which is pending and unresolved, and, to the Knowledge of Sellers, no such action is threatened in writing.

(f)    Except as set forth on Section 3.13(f) of the Disclosure Schedule and except with respect to any Licensed Intellectual Property, to the Knowledge of Sellers, during the past twelve (12) months, there has not been and there is not now any unauthorized use, infringement or misappropriation by any third party of any of the Owned Intellectual Property.

(g)    During the past twelve (12) months, no Seller has brought any actions or lawsuits alleging: (i) infringement, misappropriation or other violation of any of the Transferred Intellectual Property; or (ii) breach of any agreement authorizing a Seller to use the Transferred Intellectual Property. Sellers have not entered into any Contract granting any third party the right to bring infringement actions with respect to any of the Transferred Intellectual Property that will survive the Closing.

(h)    To the Knowledge of Sellers, there is no pending claim or claim threatened in writing with respect to the Owned Intellectual Property: (i) contesting the right of any Seller to use, exercise, sell, license, transfer or dispose of any of the Transferred Intellectual Property or any Acquired Assets; or (ii) challenging the ownership, validity or enforceability of any of the Owned Intellectual Property. To the Knowledge of the Sellers, no Transferred Intellectual Property is subject to any outstanding order, judgment, decree, stipulation or agreement related to or restricting in any manner the licensing, assignment, transfer or conveyance thereof by Sellers.

(i)    Section 3.13(i) of the Disclosure Schedule contains a listing of all Intellectual Property Licenses. Schedule 3.13(i) also contains a listing of all Contracts to which Sellers are a party that relates to the settlement of any claims related to the Transferred Intellectual Property (including co-existence agreements). To the Knowledge of Sellers, except in connection with the Bankruptcy Cases, there is no pending dispute, including any claim or threatened claim or the existence of any facts, indicating that Sellers or any other party thereto is in breach of any terms or conditions of such Contracts. The Sellers have not received any written notices within the last twelve (12) months claiming that the use by the Sellers of any Licensed Intellectual Property infringes, misappropriates or otherwise violates any Intellectual Property of any third party

33

(j)    All material software owned, licensed, used, or otherwise held for use in the E-Commerce Business is in good working order and condition and is sufficient in all material respects for the purposes for which it is currently used in the E-Commerce Business, except in each case as would not reasonably be expected to be material to Sellers and their respective Subsidiaries taken as a whole.  To the Knowledge of Sellers, Sellers have not experienced any material defects in design, workmanship or material in connection with the use of such software that have not been corrected.  The computer software, computer hardware, firmware, networks, interfaces and related systems used in the E-Commerce Business (collectively, "Computer Systems") are sufficient in all material respects for Sellers' current needs in the operation of the E-Commerce Business as presently conducted, and, to the Knowledge of Sellers, in the past twelve (12) months, there have been no material failures, crashes, security breaches or other adverse events affecting the Computer Systems which have caused material disruption to the E-Commerce Business.

Section 3.14    Compliance with Laws; Permits.

(a)    Sellers are in compliance, in all material respects, with all Laws applicable to the E-Commerce Business.  Except as related to or as a result of the filing or pendency of the Bankruptcy Cases, to the Knowledge of Sellers, since January 1, 2019, (i) none of the Sellers has received any written notice of, or been charged with, the material violation of any Laws, and (ii) no event has occurred or circumstance exists that (with or without notice, passage of time, or both) would constitute or result in a failure by any Seller or its Subsidiaries to comply, in any material respect, with any applicable Law that would have a Material Adverse Effect.  Except as related to or as a result of the filing or pendency of the Bankruptcy Cases, no investigation, review or Litigation by any Governmental Authority in relation to any actual or alleged material violation of Law by any Seller or its Subsidiaries is pending or, to the Knowledge of the Sellers, threatened, nor has any Seller or any of its Subsidiaries received any written notice from any Governmental Authority indicating an intention to conduct the same.

(b)    To the Knowledge of Sellers, all Permits required for any Seller and its Subsidiaries to conduct the E-Commerce Business as currently conducted by Sellers have been obtained by any Seller and its Subsidiaries and are valid and in full force and effect.  No event has occurred that, with or without notice, passage of time, or both, would reasonably be expected to result in the revocation, cancellation, modification, suspension, lapse, limitation, or non-renewal of any Permit that would have a Material Adverse Effect.

(c)    Each Seller, its Subsidiaries, their respective directors, officers, and employees, and to the Knowledge of Sellers, each Seller's and its Subsidiaries' agents and representatives are and have, since January 1, 2017 been in compliance with (i) U.S. and any applicable foreign economic sanctions Laws and regulations, including economic sanctions administered by the U.S. Department of the Treasury's Office of Foreign Assets Control ("OFAC"), and (ii) all U.S. and applicable foreign Laws and regulations relating to import and export controls (collectively, "Trade Controls").  None of the Sellers, their Subsidiaries, their respective officers, directors, agents, employees, or any third party acting on their behalf (A) is or has been designated on any sanctions-related list of restricted or blocked persons, including

34

OFAC's list of "Specially Designated Nationals and Blocked Persons", (B) is located in, organized under the Laws of, or resident in any country or territory that is itself the subject of any economic or financial sanctions by any Governmental Authority, or (C) owned or controlled by any Person or Persons described in clause (A) or (B).  There have been no claims, complaints, charges, investigations, voluntary disclosures, or Litigations under Trade Controls involving any Seller or its Subsidiaries, and to the Knowledge of the Sellers, there are no pending or threatened claims or investigations involving suspect or confirmed violations thereof.

(d)     No Seller nor any of their respective Subsidiaries, nor any of their respective directors, officers, employees, or agents, nor any third parties acting on their behalf, is and since January 1, 2017 has been engaged, directly or indirectly, in any activity in violation of (i) the Foreign Corrupt Practices Act of 1977, as amended, (ii) any other applicable Law of a Governmental Authority of similar effect or that relates to bribery or corruption (collectively "Anti-Bribery Laws"), or (iii) any applicable money laundering Laws.  Since January 1, 2017, each Seller and its Subsidiaries have conducted the Business in compliance with all applicable Anti-Bribery Laws and money laundering Laws and has instituted and maintains policies, controls and procedures and an internal accounting system reasonably designed to ensure, and which are reasonably expected by each Seller and its Subsidiaries to continue to ensure continued compliance therewith and that violations of applicable Anti-Bribery Laws and money laundering Laws will be prevented, detected and deterred.  Since January 1, 2017, each Seller and its Subsidiaries have not been the subject of or involved in any Litigations or, to the Knowledge of the Sellers, threatened Litigations, relating to compliance with Anti-Bribery Laws or money laundering Laws, and there have been no allegations (internal or external) against any Seller or its Subsidiaries, including its directors, officers, employees, agents or third parties acting on any Seller's or its Subsidiaries' behalf regarding non-compliance with the foregoing.

Section 3.15    Related Party Transactions.  Except as set forth on Schedule 3.15 of the Disclosure Schedule and other than the Company Benefit Plans, no officer, director or executive committee member of any Seller or any member of their immediate family or any Affiliate of the Sellers (a) is a party to any Contract or Lease required to be set forth on Schedule 2.6(a), or has any material business arrangement with, or has any material financial obligations to or is owed any financial obligations from, any Seller or, to the Knowledge of the Sellers, any actual competitor, vendor or licensor of any Seller (each such Contract, Lease or business arrangement, an "Affiliate Agreement"), (b) to the Knowledge of the Sellers, none of the foregoing Persons have any cause of action or other claim whatsoever against or related to the E-Commerce Business or the Acquired Assets, and (c) to the Knowledge of Sellers, no Seller has any direct or indirect business arrangement with or financial obligation to the foregoing Persons.

## ARTICLE IV
## BUYER'S REPRESENTATIONS AND WARRANTIES

Buyer represents and warrants to Sellers, as of the date hereof and as of the Closing Date, as follows:

35

Section 4.1    <u>Organization of Buyer; Good Standing</u>.    Buyer is a limited liability company duly organized, validly existing, and in good standing under the Laws of the state of its formation or incorporation.

Section 4.2    <u>Authorization of Transaction</u>.    Buyer has full power and authority (including full corporate or other entity power and authority) to execute and deliver this Agreement, the Related Agreements, and all other agreements contemplated hereby to which it is or will be a party and to perform its obligations hereunder and thereunder.  The execution, delivery, and performance of this Agreement, the Related Agreements, and all other agreements contemplated hereby to which Buyer is or will be a party have been duly authorized by Buyer.  Upon due execution hereof by Buyer, this Agreement, the Related Agreements, and all other agreements contemplated hereby (assuming due authorization and delivery by Sellers) shall constitute, subject to the Bankruptcy Court's entry of the Sale Order, the valid and legally binding obligation of Buyer, enforceable against Buyer in accordance with its terms and conditions, subject to applicable bankruptcy, insolvency, moratorium, or other similar Laws relating to creditors' rights and general principles of equity.

Section 4.3    <u>Noncontravention</u>.    Neither the execution, delivery, or performance of this Agreement, the Related Agreements, and all other agreements contemplated hereby, nor the consummation of the transactions contemplated hereby and thereby (including the assignments and assumptions referred to in <u>Article II</u>), will (a) conflict with or result in a breach of the organizational documents of Buyer, (b) violate any Law or Decree to which Buyer is subject, or (c) result in a breach of, constitute a default under, result in the acceleration of, create in any party the right to accelerate, terminate, modify or cancel, or require any notice under any material Contract to which Buyer is a party, except, in the case of clauses (b) and (c), for such conflicts, violations, breaches, defaults, accelerations, rights or failures to give notice as would not, individually or in the aggregate, reasonably be expected to prevent or materially delay Buyer's ability to consummate the transactions contemplated hereby.

Section 4.4    <u>Litigation; Decrees</u>.    There is no Litigation pending or, to the Buyer's knowledge, threatened in writing that challenges the validity or enforceability of this Agreement or seeks to enjoin or prohibit consummation of the transactions contemplated hereby.  Neither Buyer nor any of its Subsidiaries is subject to any outstanding Decree that would prevent or materially impair or delay Buyer's ability to consummate the transactions contemplated hereby or perform its obligations hereunder on a timely basis.

Section 4.5    <u>Brokers' Fees</u>.    Buyer has not entered into any Contract to pay any fees or commissions to any broker, finder or agent with respect to the transactions contemplated by this Agreement for which Sellers or any of their Affiliates could become liable or obligated to pay.

Section 4.6    <u>Sufficient Funds; Adequate Assurances</u>.    Upon the Closing, Buyer will have, immediately available funds sufficient for the satisfaction of all of Buyer's obligations under this Agreement, including the payment of the Purchase Price and all fees, expenses of, and other amounts required to be paid by, Buyer in connection with the transactions contemplated hereby.  As of the Closing, Buyer shall be capable of satisfying the conditions contained in sections

36

365(b)(1)(C) and 365(f) of the Bankruptcy Code with respect to the Transferred Contracts and Assumed Leases and the related Assumed Liabilities.

Section 4.7    Acknowledgements; "As Is' "Where Is" Transaction.

(a)    BUYER ACKNOWLEDGES THAT IT HAS RECEIVED FROM SELLERS CERTAIN PROJECTIONS, FORECASTS, AND PROSPECTIVE OR THIRD-PARTY INFORMATION RELATING TO SELLERS, THE BUSINESS, THE E-COMMERCE PLATFORM, THE ACQUIRED ASSETS, THE ASSUMED LIABILITIES, AND OTHER RELATED TOPICS.  BUYER ACKNOWLEDGES THAT (I) THERE ARE UNCERTAINTIES INHERENT IN ATTEMPTING TO MAKE SUCH PROJECTIONS AND FORECASTS AND IN SUCH INFORMATION; (II) BUYER IS FAMILIAR WITH SUCH UNCERTAINTIES AND IS TAKING RESPONSIBILITY FOR MAKING ITS OWN EVALUATION OF THE ADEQUACY AND ACCURACY OF ALL PROJECTIONS, FORECASTS, AND INFORMATION SO FURNISHED; (III) NONE OF THE SELLERS NOR ANY OTHER PERSON MAKES ANY REPRESENTATIONS OR WARRANTIES WITH RESPECT TO SUCH PROJECTIONS AND FORECASTS, AND (IV) NEITHER BUYER NOR ANY OTHER PERSON SHALL HAVE ANY CLAIM AGAINST ANY SELLER OR ANY OF THEIR RESPECTIVE AFFILIATES OR ANY OF THEIR RESPECTIVE DIRECTORS, OFFICERS, EMPLOYEES, STOCKHOLDERS, MEMBERS, MANAGERS, PARTNERS, AFFILIATES, AGENTS, OR OTHER REPRESENTATIVES WITH RESPECT THERETO.

(b)    BUYER FURTHER ACKNOWLEDGES AND AGREES ON ITS OWN BEHALF AND ON BEHALF OF ITS AFFILIATES, AND EACH OF THEIR RESPECTIVE REPRESENTATIVES, EQUITY HOLDERS, EMPLOYEES, PERMITTED SUCCESSORS AND ASSIGNS (COLLECTIVELY, "BUYER PARTY MEMBERS"), THAT THE REPRESENTATIONS AND WARRANTIES MADE BY THE SELLERS TO BUYER IN ARTICLE III (AS QUALIFIED BY THE DISCLOSURE SCHEDULE (THE "EXPRESS REPRESENTATIONS") ARE THE SOLE AND EXCLUSIVE REPRESENTATIONS, WARRANTIES AND STATEMENTS OF ANY KIND MADE TO BUYER OR ANY BUYER PARTY MEMBER ON WHICH BUYER OR ANY BUYER PARTY MAY RELY IN CONNECTION WITH THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT AND THAT ALL OTHER REPRESENTATIONS OR WARRANTIES OF ANY KIND OR NATURE EXPRESSED OR IMPLIED, WHETHER IN WRITTEN, ELECTRONIC OR ORAL FORM, ARE EXPRESSLY DISCLAIMED, INCLUDING WITH RESPECT TO (I) THE COMPLETENESS OR ACCURACY OF, OR ANY OMISSION TO STATE OR TO DISCLOSE, ANY INFORMATION, INCLUDING IN ANY MEETINGS, CALLS OR CORRESPONDENCE WITH MANAGEMENT OF THE SELLERS OR ANY OTHER PERSON ON BEHALF OF THE SELLERS OR ANY OF THEIR RESPECTIVE AFFILIATES OR REPRESENTATIVES (II), ANY WARRANTY, EXPRESS OR IMPLIED, OF MERCHANTABILITY OR FITNESS FOR ANY PARTICULAR PURPOSE AS TO ANY PORTION OF THE ACQUIRED ASSETS, AND (III) WITH RESPECT TO THE HISTORICAL, CURRENT OR FUTURE BUSINESS, FINANCIAL CONDITION, RESULTS OF OPERATIONS, ASSETS, LIABILITIES, PROPERTIES, CONTRACTS, AND PROSPECTS OF THE SELLERS, THEIR SUBSIDIARIES, THE E-COMMERCE PLATFORM OR THE BUSINESS, OR THE QUALITY,

37

QUANTITY OR CONDITION OF THE ACQUIRED ASSETS, THE PHYSICAL CONDITION OF ANY PERSONAL OR REAL PROPERTY COMPRISING A PART OF THE ACQUIRED ASSETS OR WHICH IS THE SUBJECT OF ANY LEASE OR CONTRACT TO BE ASSIGNED TO BUYER AT THE CLOSING, THE ENVIRONMENTAL CONDITION OR ANY OTHER MATTER RELATING TO THE PHYSICAL CONDITION OF ANY REAL PROPERTY OR IMPROVEMENTS, THE ZONING OF ANY SUCH REAL PROPERTY OR IMPROVEMENTS, THE VALUE OF THE ACQUIRED ASSETS (OR ANY PORTION THEREOF), THE TRANSFERABILITY OF THE ACQUIRED ASSETS, THE TERMS, AMOUNT, VALIDITY OR ENFORCEABILITY OF ANY ASSUMED LIABILITIES, THE TITLE OF THE ACQUIRED ASSETS (OR ANY PORTION THEREOF), THE MERCHANTABILITY OR FITNESS OF THE PERSONAL PROPERTY OR ANY OTHER PORTION OF THE ACQUIRED ASSETS FOR ANY PARTICULAR PURPOSE, OR ANY OTHER MATTER OR THING RELATING TO THE ACQUIRED ASSETS OR ANY PORTION THEREOF.

(c)    BUYER FURTHER ACKNOWLEDGES ON BEHALF OF THE BUYER PARTY MEMBERS AND NOTWITHSTANDING THE EXPRESS REPRESENTATIONS, THE BUYER HAS CONDUCTED AN INDEPENDENT INSPECTION AND INVESTIGATION OF THE PHYSICAL CONDITION OF THE ACQUIRED ASSETS AND ALL SUCH OTHER MATTERS RELATING TO OR AFFECTING THE ACQUIRED ASSETS AS BUYER DEEMED NECESSARY OR APPROPRIATE AND THAT IN PROCEEDING WITH ITS ACQUISITION, BUYER IS DOING SO BASED SOLELY UPON SUCH INDEPENDENT INSPECTIONS AND INVESTIGATIONS. ACCORDINGLY, UPON THE CLOSING DATE, BUYER WILL ACCEPT THE ACQUIRED ASSETS AT THE CLOSING "AS IS," "WHERE IS," AND "WITH ALL FAULTS."

## ARTICLE V
## PRE-CLOSING COVENANTS

The Parties agree as follows with respect to the period between the execution of this Agreement and the Closing (except as otherwise expressly stated to apply to a different period):

Section 5.1    Efforts; Cooperation.    From and after the date hereof until the Closing or the earlier termination of this Agreement in accordance with its terms, upon the terms and subject to the conditions set forth in this Agreement, each of the Parties shall use its commercially reasonable efforts to take, or cause to be taken, all actions, and to do, or cause to be done, and to assist and cooperate with the other Parties in doing, all things necessary, proper, or advisable to consummate and make effective, in the most expeditious manner practicable, the transactions contemplated hereby, except as otherwise specifically provided in Section 5.5. Without limiting the generality of the foregoing, (a) each Seller shall use its commercially reasonable efforts to cause the conditions set forth in Section 7.1 that are within its control or influence to be satisfied or fulfilled, and (b) Buyer shall use its commercially reasonable efforts to cause the conditions set forth in Section 7.2 that are within its control or influence to be satisfied or fulfilled.

Section 5.2    Conduct of the Business Pending the Closing.

38

(a)    From and after the date hereof until the Closing or the earlier termination of this Agreement in accordance with its terms, but subject to Section 5.2(c), Sellers shall, except with the consent of Buyer or as otherwise required or restricted by Law, pursuant to the Bankruptcy Code or an order of the Bankruptcy Court, (x) operate the Business in the Ordinary Course of Business and (y) without limiting the generality of the foregoing:

(i)    use commercially reasonable efforts to keep available the services of its officers and Covered Employees;

(ii)    except as related to or the result of the filing or pendency of the Bankruptcy Cases, use commercially reasonable efforts to maintain reasonably satisfactory relationships with licensors, licensees, suppliers, contractors, distributors, consultants, vendors and other Persons having business relationships with the Business (other than payment of pre-petition claims);

(iii)    operate the Business and Acquired Assets, in all material respects, in compliance with all Laws applicable to the Business and Sellers.  For avoidance of doubt, except as otherwise set forth in Section 2.3(c), all inventory and Merchandise designated for sale on the E-Commerce Platform shall not be offered for sale in any Store, and any inventory and Merchandise designated for sale in a Store shall not be offered for sale on the E-Commerce Platform;

(iv)    place orders for Merchandise in a commercially reasonable manner that is consistent with the Buying Plan;

(v)    without any obligation to purchase in any quantity of Merchandise for the E-Commerce Business that is not consistent with the Buying Plan, use commercially reasonable efforts to receive Merchandise ordered in accordance with purchase orders;

(vi)    upon the written request and at the sole cost and expense of Buyer, arrange for aircraft shipment of any Merchandise agreed to by Sellers in its reasonable discretion that is subject to an E-Commerce Order ("Aircraft Shipping Charges"); *provided, however,*, that Buyer shall reimburse (or at the request of Sellers directly pay) all costs and expenses associated with such aircraft shipment, including without limitation, all airplane, fuel and freight costs and associated permits, tariffs and taxes.  Buyer acknowledges and agrees that any amounts paid in connection with this Section 5.2(a)(vi) shall be in addition to the Purchase Price; and

(vii)    use commercially reasonable efforts to identify and remove all Allegedly Infringing Merchandise and Violative Merchandise from the Stores, the Distribution Center and E-Commerce Business.

(b)    Except (i) in the Ordinary Course of Business, (ii) as required by applicable Law or by order of the Bankruptcy Court, (iii) as otherwise expressly required by this Agreement, (iv) in accordance with the Buying Plan, or (v) with the prior written consent of Buyer, Sellers shall not:

39

(i)      subject any of the Acquired Assets to any Lien, except for permitted post-petition liens and any Lien secured and granted pursuant to any debtor in possession financing order;

(ii)      terminate, permit to expire, amend or fail to renew, obtain or preserve any Permit material to the operation of the E-Commerce Business and the Acquired Assets as a whole;

(iii)      make any loans or advances outside of the Ordinary Course of Business;

(iv)      enter into any Contract or Lease, including purchase orders, other than Contracts (but not Leases) with a value that do not exceed $250,000 individually or $500,000 in the aggregate;

(v)      incur, create, assume, guarantee or become liable for any indebtedness for borrowed money;

(vi)      modify, amend, supplement, transfer, or terminate any Contract or Lease, other than Contracts (but not Leases) which are not material to the E-Commerce Business or the Acquired Assets;

(vii)      fail to maintain in full force and effect any filings necessary to maintain the material Owned Intellectual Property;

(viii)      write up, write down or write off the book value of any assets other than in the Ordinary Course of Business;

(ix)      reject any Contracts or Leases other than as set forth on Section 5.2(b)(ix) of the Disclosure Schedule;

(x)      make any new commitment with respect to material capital expenditures;

(xi)      (a) increase the rate or terms of compensation payable or to become payable to any of the officers or employees of the Sellers or (b) increase the rate or terms of any (including entering or adopting any new) bonus, pension or other employee benefit plan covering any of the officers or employees of Sellers;

(xii)      waive any of the rights of the Sellers under any confidentiality or non-compete provisions of any Contract;

(xiii)      seek to accelerate the receipt of any royalty payments or licensing or other receivables generated by the Sellers, by way of discount or otherwise;

40

(xiv)   other than acquisitions and dispositions of Merchandise in the Ordinary Course of Business, acquire, dispose of or transfer any material asset, property or intellectual property right;

(xv)   pay, settle or compromise any material Litigation or threatened Litigation involving the Sellers, or commence any Litigation;

(xvi)   change accounting policies or procedures, except as required by a change in GAAP;

(xvii)   invalidate or cause the cancellation of any current insurance coverage (without replacement thereof) or fail to maintain current insurance coverage or suitable renewals thereof providing coverage substantially the same as any expiring policy;

(xviii)   fail to file any Tax Return when due with respect to the Acquired Assets or the Business; or

(xix)   agree, whether in writing or otherwise, to do anything prohibited by this Section 5.2.

(c)   Store Closings.  Notwithstanding anything contained herein, the Company, in its sole discretion, may determine to close and wind down one or more of the Stores (each a "Closed Store"), and conduct "store closing sales" or other similarly themed sales (the "GOB Sales") for any such Closed Store through September 30, 2020; provided, however, that if a Store is unable to conduct a GOB Sale as a result of an involuntary closure due to COVID-19 (each an "Impacted Store"), such date shall be extended for such Impacted Store (or any other Store(s) that Sellers designate to conduct such sales on behalf of such Impacted Store) by one day for each day that the Impacted Store is unable to conduct a GOB Sale as a result of COVID-19; provided, further, that (i) the aggregate number of days that such other Store(s) may be extended shall not exceed the number of days that the Impacted Store has been closed, and (ii) any such extensions shall terminate by no later than November 30, 2020.  In connection with the wind-down, including, but not limited to the GOB Sales, Buyer hereby grants to Sellers and its Affiliates, effective upon the Closing, a royalty free license for the continued use of the Intellectual Property of Sellers acquired by Buyer under this Agreement.

Section 5.3   Bankruptcy Court Matters.

(a)   Sellers shall seek entry of the Sale Order, the Bidding Procedures Order, and any other necessary orders by the Bankruptcy Court to consummate the Closing as soon as reasonably practicable following the execution of this Agreement.  Buyer and Sellers understand and agree that the transaction is subject to approval by the Bankruptcy Court.  Buyer agrees that it will promptly take such actions as are reasonably requested by Sellers to assist in obtaining entry of the Sale Order and Bidding Procedures Order, including a finding of adequate assurance of future performance by Buyer, including by furnishing affidavits or other documents or information for filing with the Bankruptcy Court for the purposes, among others, of providing necessary assurances of performance by Buyer under this Agreement and demonstrating that Buyer is a

41

"good faith" purchaser under section 363(m) of the Bankruptcy Code.  In the event the entry of the Sale Order or the Bidding Procedures Order shall be appealed, Sellers shall use commercially reasonable efforts to defend such appeal.

(b)    Sellers shall file such motions or pleadings as may be appropriate or necessary to: (A) assume and assign the Transferred Contracts and Assumed Leases and (B) subject to the consent of the Buyer, determine the amount of the Cure Costs; provided that nothing herein shall preclude Sellers from filing such motions to reject any Contracts or Leases that are not listed on Schedule 2.6(b) or that have been designated for rejection by Buyer.

(c)    Sellers shall promptly serve true and correct copies of all applicable pleadings and notices in accordance with the Bidding Procedures Order, the Bankruptcy Code, the Bankruptcy Rules and any other applicable order of the Bankruptcy Court.

Section 5.4    Notices and Consents.

(a)    Sellers will give, or will cause to be given, any notices to third parties, and each of the Parties will use its commercially reasonable efforts to obtain any third party consents or sublicenses, in connection with the matters referred to in Section 5.4(a) of the Disclosure Schedule or as are otherwise necessary and appropriate to consummate the transactions contemplated hereby, including the assignment to, and assumption by, Buyer or its designee of the Transferred Contracts and the Assumed Leases; provided, however, that (i) neither Sellers nor any Subsidiary of Sellers shall be required to pay any consideration therefor or incur any expenses in connection therewith, (ii) Sellers shall not be obligated to initiate any Litigation or legal proceedings to obtain such consent or approval, and (iii) Buyer shall pay any reasonable out-of-pocket costs as a result of amendments or modifications to any Transferred Contract or Assumed Lease, in either case as is necessary to obtain such consent or sublicense, and if Buyer refuses to pay such costs, such Contract or Lease shall be excluded from the transactions hereunder and there shall be no adjustment to the Purchase Price on account of such exclusion.

(b)    Without limiting the applicability of  Section 5.4(a), each of the Parties will give any notices to, make any filings with, and use its commercially reasonable efforts to obtain any authorizations, consents, and approvals of Governmental Authorities necessary and appropriate to consummate the transactions contemplated hereby.

Section 5.5    Notice of Developments.  Sellers and Buyer will give prompt written notice to the other Parties of (a) the existence of any fact or circumstance, or the occurrence of any event, of which it has knowledge that would reasonably be likely to cause a condition to a Party's obligations to consummate the transactions contemplated hereby set forth in Article VII not to be satisfied as of any date, or (b) the receipt of any notice or other communication from any Governmental Authority in connection with the transactions contemplated by this Agreement; provided, however, that the delivery of any such notice pursuant to this Section 5.5 shall not be deemed to amend or supplement this Agreement and the failure to deliver any such notice shall not constitute a waiver of any right or condition to the consummation of the transactions contemplated hereby by any Party.

42

Section 5.6      Access.  Upon the reasonable written request of Buyer, Sellers will permit Buyer and its Representatives to have reasonable access in a manner so as not to interfere unreasonably with the normal business operations of Sellers to all premises, properties, information, books and records, Contracts and Leases of the Sellers to the extent reasonably necessary in connection with the consummation of the transactions contemplated hereby; provided, however, that, for avoidance of doubt, the foregoing shall not require any Person to waive, or take any action with the effect of waiving, its attorney-client privilege with respect thereto or that could reasonably be expected to result in violation of applicable Law.  Buyer shall upon reasonable notice to Sellers be permitted to contact vendors, landlords, suppliers, licensors and licensees.  Sellers shall be entitled to be present at any such meetings or during any such communications.

Section 5.7      Bulk Transfer Laws.  Buyer acknowledges that Sellers will not comply with the provisions of any bulk transfer Laws or similar Laws of any jurisdiction in connection with the transactions contemplated by this Agreement, and hereby waives all claims related to the non-compliance therewith.

Section 5.8      Confidentiality.

(a)      The Confidentiality Agreement shall automatically terminate in connection with the Closing without further action by either Party thereto.

(b)      Following the Closing, each Seller shall, and shall cause his, her or its respective Representatives and Affiliates (each of the foregoing, collectively, "Seller Related Parties") to, (i) maintain the confidentiality of, (ii) not use, and (iii) not divulge to any Person, any confidential, non-public or proprietary information included in the Acquired Assets ("Confidential Information"), except with the prior written consent of Buyer, or as may be required by applicable Law; provided that such Seller and its Seller Related Parties shall not be subject to such obligation of confidentiality for Confidential Information that is or becomes generally available to the public without breach of this Agreement by such Seller or its Seller Related Parties.  If Seller or any Seller Related Party shall be required by applicable Law to divulge any Confidential Information, such Seller or its Seller Related Party shall provide Buyer with prompt written notice of each such request so that Buyer may, at Buyer's sole expense, seek an appropriate protective order or other appropriate remedy, and such Seller or Seller Related Party shall reasonably cooperate with Buyer to obtain a protective order or other remedy; provided that, in the event that a protective order or other remedy is not obtained, such Seller or Seller Related Party shall furnish only that portion of such Confidential Information which, in the opinion of its counsel, such Seller or Seller Related Party is legally compelled to disclose and shall exercise its commercially reasonable efforts to obtain reliable assurance that confidential treatment will be accorded any such Confidential Information so disclosed.

Section 5.9      Standby Letters of Credit.  At or prior to Closing, Buyer shall replace each Standby Letter of Credit set forth on Schedule 5.9  by either (i) causing the termination, expiration or cancellation and return of all outstanding Standby Letters of Credit, and/or (ii) with respect to each such Standby Letter of Credit, the furnishing to such issuing bank a cash deposit, or at the

43

discretion of such issuing bank, a backup standby letter of credit satisfactory to the issuing bank, in an amount equal to 105% of the principal amount of the applicable Standby Letter(s) of Credit. Buyer acknowledges and agrees that it shall be solely responsible for ensuring that any credit support provided pursuant to this <u>Section 5.9</u> satisfies all of the credit support provisions of the applicable Transferred Contract or Assumed Lease to which it relates.  Sellers will cooperate with Buyer in connection with the performance of Buyer's obligations under this <u>Section 5.9</u>.

Section 5.10    <u>Store Acquisitions</u>.  Buyer has designated the Assumed Leases which it desires be assigned to its designated affiliates pursuant to the Designation Rights.  Except as may be otherwise waived by Buyer, the assignment and assumption of the Designated Leases shall be contingent on (i) no objection from the landlord to said Designated Lease, (ii) amendment of any Designated Lease as reasonably required by Buyer, and (iii) payment by Buyer of all Cure Amounts associated with such Designated Lease (or such amount agreed to between the applicable landlord and Buyer).

Section 5.11    <u>Return Policy</u>.  On or before August 8, 2020, Sellers shall amend the return policy for its E-Commerce Business such that any Merchandise purchased on or after August 8, 2020 shall be subject to a fifteen (15) day return policy. Buyer may direct Sellers to designate any or all sales on the E-Commerce Platform at promotional discounts outside the ordinary course as "Final Sale" with no right of return.

## ARTICLE VI
## OTHER COVENANTS

The Parties agree as follows with respect to the period from and after the Closing:

Section 6.1    <u>Further Assurances</u>.

(a)    If, following the Closing, Buyer or any Seller becomes aware that Buyer or any of its Affiliates is in possession of any asset or right that is an Excluded Asset, such Party shall promptly inform the other Party of that fact.  Thereafter, at the request of any Seller, Buyer shall execute, or cause the relevant Affiliate(s) of Buyer to execute, such documents as may be reasonably necessary to cause the transfer of, and Buyer shall thereafter transfer, any such asset or right to Sellers or such other entities nominated by such Sellers for no consideration and such Sellers shall do all such things as are reasonably necessary to facilitate such transfer.  If, following the Closing, Buyer receives any payments in respect of an Excluded Asset, Buyer shall promptly remit such payments to the applicable Sellers or other entity nominated by such Sellers.

(b)    If, following Closing, Buyer or any Seller becomes aware that a Seller or any of its Affiliates is in possession of any asset or right that is an Acquired Asset, such Party shall promptly inform the other Party of that fact.  Thereafter, at the request of Buyer, the applicable Sellers shall execute or cause the relevant Affiliate(s) of such Sellers to execute such documents as may be reasonably necessary to cause the transfer of and such Sellers shall thereafter transfer any such asset or right to Buyer or any other entities nominated by Buyer for no consideration and Buyer shall do all such things as are reasonably necessary to facilitate such transfer.  If, following

44

the Closing, a Sellers or its Affiliates receive any payments in respect of the Acquired Assets, such Sellers shall promptly remit such payments to Buyer or other entity nominated by Buyer.

(c)    From and after the Closing, Sellers hereby authorize and empower Buyer and its Affiliates to receive and open all mail and other communications (including electronic communications) received by Buyer or its Affiliates relating to the E-Commerce Business or the Acquired Assets and to deal with the contents of such communications.  From and after the Closing, Sellers shall promptly deliver or cause to be delivered to Buyer any mail or other communication (including electronic communications) received by Sellers or any of their respective Affiliates after the Closing Date pertaining to the E-Commerce Business or the Acquired Assets, and if Sellers or any of their respective Affiliates receive from any Person after the Closing Date any telephone calls with respect to the E-Commerce Business or the Acquired Assets at any telephone number not transferred to Buyer, Sellers shall inform such Person that the telephone number for the E-Commerce Business has changed and provide such Person with, and forward such call to, such telephone number for the E-Commerce Business as is supplied by Buyer.

Section 6.2    Access; Enforcement; Record Retention.  From and after the Closing, upon request by any Party (the "Requesting Party"), the other Parties will, and will cause its employees to, permit such Requesting Party and its Representatives to have reasonable access during normal business hours, and in a manner so as not to interfere unreasonably with the normal business operations of such Party, to all premises, properties, personnel, books and records, and Contracts or Leases of such Party for the purposes of (a) monitoring or enforcing rights or obligations under this Agreement or any of the Related Agreements, (b) complying with the requirements of any Governmental Authority, and (c) otherwise providing such reasonable assistance and cooperation as may be requested by Buyer from time to time prior to the Closing Date to reasonably facilitate the transition of the E-Commerce Business; provided, however, that, for avoidance of doubt, the foregoing shall not require a Party to take any such action if (i) such action would reasonably be expected to result in a waiver or breach of any attorney/client privilege, (ii) such action would reasonably be expected to result in violation of applicable Law, or (iii) providing such access or information would be reasonably expected to be materially disruptive to its normal business operations.  Without limiting the generality of the foregoing, from and after the Closing, Buyer will provide Sellers (at no added cost or expense to Buyer) with reasonable assistance, support and cooperation with Sellers' wind-down and related activities (e.g., helping to locate documents or information related to prosecution or processing of insurance/benefit claims); provided that such assistance, support and cooperation does not interfere unreasonably with the normal business operations of Buyer.  Buyer agrees to maintain the files or records which are contemplated by the first sentence of this Section 6.2 in a manner consistent in all material respects with its document retention and destruction policies, as in effect from time to time, for six (6) years following the Closing.

Section 6.3    Covered Employees.    Buyer may negotiate and extend offers of employment to some or all of Covered Employees whom it desires to hire in its sole discretion, which offers shall be on terms and conditions which Buyer shall determine in its sole discretion. Buyer shall notify Sellers, in writing, as to which Covered Employees it desires to hire by no later than September 15, 2020.  Without limiting the generality of this 6.3 or Section 6.4 below, no

45

provision of this Agreement shall create any third party beneficiary rights in any current or former employee or service provider of any Sellers, including any Covered Employee or employee who accepts an offer of employment by Buyer (each a "Transferred Employee") (including any beneficiary or dependent thereof) in respect of continued employment by the Sellers or its Affiliates or Buyer or its Affiliates or otherwise.  Nothing herein shall (i) guarantee employment for any period of time or preclude the ability of Buyer or any of its Affiliates to terminate any Transferred Employee for any reason, (ii) require Buyer or any of its Affiliates to continue any Company Benefit Plans, employee benefit plans or arrangements or prevent the amendment, modification or termination thereof after the Closing, or (iii) constitute an amendment to any Company Benefit Plan, employee benefit plans or arrangements.

Section 6.4    Cooperation; Pre-Closing Obligations.

(a)    After the Closing Date, Buyer shall, and shall cause its Affiliates to, cooperate with Sellers to provide such current information regarding the Transferred Employees on an ongoing basis as may be necessary to facilitate determinations of eligibility for, and payments of benefits to, the Transferred Employees under any applicable employee benefit that continues to be maintained by Sellers or its Affiliates.  Without limiting the terms of Section 6.2, Buyer shall, and shall cause its Affiliates to, permit Transferred Employees to provide such assistance to Sellers as may be required in respect of claims against Sellers or its Affiliates, whether asserted or threatened, to the extent that, in Sellers' opinion, (i) a Transferred Employee has knowledge of relevant facts or issues or (ii) a Transferred Employee's assistance is reasonably necessary in respect of any such claim.

(b)    Except for any Assumed Liabilities, Sellers will have the sole and absolute responsibility for any financial or other commitments to their employees for the period prior to Closing, including any and all claims or obligations for severance pay and any and all claims and obligations arising under any collective bargaining agreement, employee benefit plan (including, any withdrawal Liability) or any local, state or federal law, rule or regulation (including, the WARN Act).  Nothing contained herein shall be deemed an admission that Sellers have any financial obligation to employees or that obligations, if any, are entitled to a particular treatment or priority under the Bankruptcy Code.  Sellers' failure to pay an obligation, if any, under this Section 6.4 shall not be a default or breach under this Agreement unless such failure causes a Material Adverse Effect.

Section 6.5    Certain Tax Matters.

(a)    Transfer Taxes.  Buyer shall be responsible for and shall pay all stamp, documentary, filing, recording, registration, sales, use, transfer, added-value or other non-income Tax, fee or governmental charge (a "Transfer Tax") imposed under applicable Law in connection with the transactions contemplated hereby.  The Party that is required by applicable Law to file any Tax Returns in connection with Transfer Taxes described in the immediately preceding sentence shall prepare and timely file such Tax Returns.  Accordingly, if Seller is required by Law to pay any such Transfer Taxes, Buyer shall promptly reimburse Seller for the amount of such Transfer Taxes required to be borne by Sellers (including the cost associated with preparing and

46

filing any such Tax Returns).  The Parties hereto shall cooperate to permit the filing Party to prepare and timely file any such Tax Returns.

(b)    Tax Returns.  Except as provided with respect to Transfer Taxes in Section 6.5(a), from and after the Closing, the applicable Seller, at its sole cost and expense, shall file (or cause to be filed) all Tax Returns with respect to any Retained Tax, and Buyer, at its sole cost and expense, shall file (or caused to be filed) all Tax Returns with respect to any Assumed Tax.

(c)    Tax Refunds.  All refunds for Taxes for any Retained Tax shall be for the sole benefit of Sellers and to the extent that Buyer (or any Affiliate thereof) receives a refund of any Retained Tax, Buyer shall promptly pay such refund (without interest, other than interest received from the applicable Governmental Authority, and net of any Taxes or other reasonable third-party out-of-pocket expenses incurred by Buyer in connection with the receipt of such refund) to Sellers.  All refunds for Taxes relating to the Assumed Taxes shall be for the sole benefit of Buyer and to the extent that any Seller or any of their Affiliates receives a refund for a Tax that is for the benefit of Buyer, Sellers shall promptly pay such refund (without interest, other than interest received from the applicable Governmental Authority, and net of any Taxes or other reasonable third party out-of-pocket expenses incurred by Seller in connection with the receipt of such refund) to Buyer.

(d)    Cooperation.  Buyer and Sellers shall reasonably cooperate (i) in the preparation and timely filing of any Tax Return relating to the Business, the Acquired Assets, or the Assumed Liabilities; (ii) in any audit or other proceeding with respect to Taxes or Tax Returns relating to the Business, the Acquired Assets, or the Assumed Liabilities; (iii) make available any information, records, or other documents relating to any Taxes or Tax Returns relating to the Business, the Acquired Assets, or the Assumed Liabilities; and (iv) provide certificates or forms, and timely execute any Tax Return, that are necessary or appropriate to establish an exemption for (or reduction in) any Transfer Tax.

(e)    Tax Proceedings.  Sellers, at their sole cost and expense, shall control any audits or other proceedings relating to Retained Taxes.  Buyer, at its sole cost and expense, shall control any audits or other proceedings relating to Assumed Taxes.

Section 6.6    Press Releases and Public Announcements.  No Party shall issue any press release or make any public announcement relating to the existence or subject matter of this Agreement without the prior written approval of the other Parties, unless a press release or public announcement is required by applicable Law or a Decree of the Bankruptcy Court.  If any such announcement or other disclosure is required by applicable Law or a Decree of the Bankruptcy Court, the disclosing Party shall give the nondisclosing Parties prior notice of, and an opportunity to comment on, the proposed disclosure.  The Parties acknowledge that Sellers shall file this Agreement with the Bankruptcy Court in connection with obtaining the Sale Order.

Section 6.7    Personally Identifiable Information.

47

(a)     Buyer acknowledges that the Acquired Assets include "personally identifiable information" within the meaning of section 363(b) of the Bankruptcy Code, along with associated information about Sellers' customers.

(b)     Buyer shall: (i) employ appropriate security controls and procedures (technical, operational, and managerial) to protect the Customer Information; (ii) abide by all applicable laws and regulations with respect to the Customer Information; and (iii) take any such actions as may be agreed between Sellers and Buyer.

(c)     Buyer shall honor all prior requests by any individual who has opted out of receiving marketing messages from Sellers.

(d)     Buyer may use the Customer Information solely for the purpose of continuing Sellers' E-Commerce Business operations and continuing to provide similar goods and services to individuals.

Section 6.8    <u>No Successor Liability</u>.    The Parties intend, and the Sale Order shall provide, that upon the Closing the Buyer and their respective Affiliates shall not and shall not be deemed to: (a) be a successor (or other such similarly situated party), or otherwise be deemed a successor, to Sellers, including, a "successor employer" for the purposes of the IRC, the Employee Retirement Income Security Act of 1974, or other applicable Laws; (b) have any responsibility or Liability for any obligations of Sellers, or any affiliate of Sellers based on any theory of successor or similar theories of Liability; (c) have, de facto or otherwise, merged with or into any of Sellers; (d) be an alter ego or a mere continuation or substantial continuation of any of Sellers (and there is no continuity of enterprise between the Buyer and any Sellers), including, within the meaning of any foreign, federal, state or local revenue, pension, ERISA, tax, labor, employment, environmental, or other Law, rule or regulation (including filing requirements under any such Laws, rules or regulations), or under any products liability Law or doctrine with respect to Sellers' Liability under such Law, rule or regulation or doctrine; or (e) be holding itself out to the public as a continuation of any of Sellers or their respective estates.

Section 6.9    <u>Transition Services</u>.    Promptly following the date hereof, but with the final terms to be agreed on in any event no later than September 15, 2020, the Parties agree to negotiate in good faith the terms of, and enter into effective as of the Closing, a transition services agreement (the "<u>TSA</u>").

Section 6.10    <u>Confirmation Order</u>.    Sellers shall not propose, file, support, pursue or seek entry of, or aid in another party proposing, filing, supporting, pursuing or seeking entry of, an order confirming a chapter 11 plan that adversely impacts Buyer's rights hereunder without Buyer's prior written consent.    For the avoidance of doubt, notwithstanding any other provision of this Agreement, this <u>Section 6.10</u> shall survive the Closing.

Section 6.11    <u>Limited License Agreement</u>.    For no additional consideration, Buyer hereby irrevocably grants to Sellers access to, and an irrevocable, royalty free license to use the computer hardware, software and infrastructure associated with the E-Commerce Business and necessary Business Records to complete the GOB Sales (which GOB Sales are subject to <u>Section 5.2(c)</u>) and

48

the Sellers' plan of reorganization, provided that Sellers shall be liable for any incremental costs to Buyer as a result of Sellers' use of such hardware, software or infrastructure, as determined by Buyer and Sellers in good faith.

## ARTICLE VII
## CONDITIONS TO OBLIGATION TO CLOSE

Section 7.1    <u>Conditions to Buyer's Obligations</u>.  Buyer's obligation to consummate the purchase of the Acquired Assets and the assumption of the Assumed Liabilities is subject to satisfaction or waiver by Buyer of the following conditions:

(a)    (i) The representations and warranties of Sellers set forth in <u>Section 3.1</u>, <u>Section 3.2</u>, <u>Section 3.4</u>, <u>Section 3.9</u>, (the "<u>Seller Fundamental Representations</u>") shall be true and correct in all respects as of the date hereof and as of the Closing Date, as though made at and as of the Closing Date, except to the extent any such Seller Fundamental Representations expressly relate to an earlier time (in which case such Seller Fundamental Representations shall be true and correct in all respects at and as of such earlier time), and (ii) all representations and warranties of the Sellers in this Agreement (other than the Seller Fundamental Representations) shall be true and correct, without regard to any qualifications as to "material", "materiality", or "Material Adverse Effect" (or any correlative terms), as of the date hereof and as of the Closing Date, as though made at and as of the Closing Date, except to the extent such representations and warranties expressly relate to an earlier time (in which case such representations and warranties shall be true and correct at and as of such earlier time), except where the failure of such representations and warranties to be true and correct has not had, and would not reasonably be expected to have, individually or in the aggregate, a Material Adverse Effect;

(b)    Sellers shall have performed and complied in all material respects with the obligations and covenants required by this Agreement to be performed or complied with by Sellers at or prior to the Closing;

(c)    Buyer shall have received a certificate, dated as of the Closing Date and executed by an executive officer authorized to sign on behalf of the Sellers, stating that the conditions specified in <u>Section 7.1(a)</u>, and <u>Section 7.1(b)</u> have been satisfied;

(d)    The Bankruptcy Court shall have entered the Sale Order and no order staying, reversing, modifying or amending the Sale Order shall be in effect on the Closing Date;

(e)    No material Decree shall be in effect that prohibits consummation of the transactions contemplated by this Agreement;

(f)    Each delivery contemplated by <u>Section 2.5(b)</u> to be delivered to Buyer shall have been delivered; and

(g)    The Bankruptcy Court shall have entered the Bidding Procedures Order, and no order staying, reversing, modifying or amending the Bidding Procedures Order shall be in effect on the Closing Date.

49

Section 7.2    <u>Conditions to Sellers' Obligations</u>.  Sellers' obligations to consummate the sale of the Acquired Assets and the transfer of the Assumed Liabilities are subject to satisfaction or waiver by the Sellers of the following conditions:

(a)    The representations and warranties of Buyer made in this Agreement shall be true and correct in all respects as of the date hereof and as of the Closing Date as though made at and as of the Closing Date, except to the extent such representations and warranties expressly relate to an earlier time (in which case such representations and warranties shall be true and correct at and as of such earlier time), in each case except for such failure to be so true and correct that, individually or in the aggregate, have not had, and would not reasonably be expected to have, a material adverse effect on the ability of Buyer to consummate the transactions contemplated by this Agreement;

(b)    Buyer shall have performed and complied in all material respects with the obligations and covenants required by this Agreement to be performed or complied with by Buyer at or prior to the Closing;

(c)    Sellers shall have received a certificate, dated as of the Closing Date and executed by an executive officer authorized to sign on behalf of Buyer, stating that the conditions specified in <u>Section 7.2(a)</u> and <u>Section 7.2(b)</u> have been satisfied;

(d)    The Bankruptcy Court shall have entered the Sale Order, and no Order staying, reversing, modifying, or amending the Sale Order shall be in effect on the Closing Date;

(e)    No material Decree shall be in effect that prohibits consummation of any of the transactions contemplated by this Agreement;

(f)    Each delivery contemplated by <u>Section 2.5(c)</u> to be delivered to Sellers shall have been delivered; and

(g)    The Bankruptcy Court shall have entered the Bidding Procedures Order, and no order staying, reversing, modifying or amending the Bidding Procedures Order shall be in effect on the Closing Date.

Section 7.3    <u>No Frustration of Closing Conditions</u>.  Neither Buyer nor Sellers may rely on the failure of any condition to their respective obligations to consummate the transactions contemplated hereby set forth in this <u>Article VII</u> to be satisfied if such failure was primarily caused by such Party's or its Affiliates' failure to comply with the terms of this Agreement in all material respects.

<div align="center">

**ARTICLE VIII**
**TERMINATION**

</div>

Section 8.1    <u>Termination of Agreement</u>.  The Parties may terminate this Agreement at any time prior to the Closing as provided below:

<div align="center">50</div>

(a) by the mutual written consent of the Parties;

(b) by any Party by giving written notice to the other Parties if:

(i) any court of competent jurisdiction or other competent Governmental Authority shall have enacted or issued a Law or Decree or taken any other action permanently restraining, enjoining or otherwise prohibiting the consummation of the transactions contemplated by this Agreement and such Law or Decree or other action shall have become final and non-appealable; provided, however, that the right to terminate this Agreement under this Section 8.1(b)(i) shall not be available to a Party if the failure to consummate the Closing because of such action by a Governmental Authority shall be due to the failure of such Party to have fulfilled, in any material respect, any of its obligations under this Agreement; or

(ii) the Closing shall not have occurred on or prior to October 1, 2020, (the "Outside Date"); provided, that Buyer and Sellers shall use commercially reasonable efforts to consummate the Closing by September 15, 2020; provided further that Buyer and Sellers shall cause the Closing to occur as soon as reasonably practicable following the satisfaction of all conditions to Closing.

(c) by Buyer by giving written notice to Sellers if there has been a breach by any Seller of any representation, warranty, covenant, or agreement contained in this Agreement that has prevented the satisfaction of the conditions to the obligations of Buyer at Closing set forth in Section 7.1(a) or Section 7.1(b) and such breach has not been waived by Buyer, or, if such breach is curable, cured by such Seller prior to the earlier to occur of (A) five (5) days after receipt of Buyer's notice of intent to terminate, and (B) one (1) Business Day prior to the Outside Date; provided that Buyer shall not have a right of termination pursuant to this Section 8.1(c) if Sellers could, at such time, terminate this Agreement pursuant to Section 8.1(d);

(d) by Sellers by giving written notice to Buyer if there has been a breach by Buyer of any representation, warranty, covenant, or agreement contained in this Agreement that has prevented the satisfaction of the conditions to the obligations of Sellers at Closing set forth in Section 7.2(a) or Section 7.2(b), and such breach has not been waived by Sellers, or, if such breach is curable, cured by Buyer prior to the earlier to occur of (A) five (5) days after receipt of Sellers' notice of intent to terminate, and (B) one (1) Business Day prior to the Outside Date; provided that Sellers shall not have a right of termination pursuant to this Section 8.1(d) if Buyer could, at such time, terminate this Agreement pursuant to Section 8.1(c);

(e) by Sellers or Buyer, if the Bankruptcy Court enters a final, non-appealable order that precludes the consummation of the transactions contemplated hereby on the terms and conditions set forth in this Agreement;

(f) by Sellers or Buyer, if, prior to the Closing, the Bankruptcy Cases are dismissed or converted to a case or cases under Chapter 7 of the Bankruptcy Code;

(g) by Buyer if Sellers withdraw or seek authority to withdraw the Bidding Procedures Motion;

51

(h)    by Buyer if (i) following entry by the Bankruptcy Court of the Bidding Procedures Order, such order is (x) amended, modified or supplemented in an adverse way without Buyer's prior written consent or (y) voided, reversed or vacated or is subject to a stay, or (B) following entry by the Bankruptcy Court of the Sale Order, the Sale Order is (x) amended, modified or supplemented in an adverse way without Buyer's prior written consent or (y) voided, reversed or vacated or is subject to a stay;

(i)    by Sellers if (i) all of the conditions set forth in Section 7.2 have been satisfied (other than conditions that by their nature are to be satisfied at the Closing, but subject to the satisfaction or waiver of such conditions at the Closing) or waived in an irrevocable writing by Sellers, (ii) at or following the time at which the Closing was required to occur pursuant to Section 2.4, Sellers have irrevocably confirmed in writing to Buyer that Sellers are ready, willing, and able to consummate the Closing, and (iii) Buyer fails to consummate the Closing within three (3) Business Days of receipt of the writing described in clause (ii); or

(j)    by Sellers, if any Seller or the board of directors (or similar governing body) of any Seller, based on the advice of outside counsel, determines that proceeding with the transactions contemplated by this Agreement or failing to terminate this Agreement would be inconsistent with its or such Person's or body's fiduciary duties.

Section 8.2    Effect of Termination.

(a)    If any Party terminates this Agreement pursuant to Section 8.1, all rights and obligations of the Parties hereunder shall terminate upon such termination and shall become null and void (except that Article I, Section 2.3(b), Article IX, and this Section 8.2 shall survive any such termination) and no Party shall have any Liability to the other Parties hereunder; provided, however, that nothing in this Section 8.2 shall relieve any Party from Liability for any willful breach occurring prior to any such termination set forth in this Agreement.

(b)    Notwithstanding anything contained herein to the contrary, in the event that the Sellers terminate this Agreement pursuant to Section 8.1(d) or Section 8.1(i), the Deposit, together with all accrued investment income thereon, if any, shall be delivered to Sellers in accordance with Section 2.3(b)(ii) (within three (3) Business Day following the date of any such termination).  The Sellers' receipt of the Deposit, together with all accrued investment income thereon, if any, shall constitute liquidated damages (and not a penalty) in a reasonable amount that will compensate Sellers in the circumstances in which this Agreement is terminated pursuant to Section 8.1(d) or Section 8.1(i).

## ARTICLE IX
## MISCELLANEOUS

Section 9.1    Survival.  Except for any covenant that by its terms is to be performed (in whole or in part) by any Party following the Closing, none of the representations, warranties, or covenants of any Party set forth in this Agreement or in any certificate delivered pursuant to Section 7.1(c) or Section 7.2(c) shall survive, and each of the same shall terminate and be of no

52

further force or effect as of, the Closing.  Any covenants or obligations hereunder to be performed from and after the Closing shall survive until completion in accordance with the terms thereof.

Section 9.2      Expenses.  Each Party will bear its own costs and expenses incurred in connection with this Agreement and the transactions contemplated hereby, including all fees of law firms, commercial banks, investment banks, accountants, public relations firms, experts and consultants.  For the avoidance of doubt, Buyer shall pay all recording fees arising from the transfer of the Acquired Assets.

Section 9.3      Entire Agreement.  This Agreement, the Related Agreements and the Confidentiality Agreement constitute the entire agreement between the Parties and supersede any prior understandings, agreements or representations (whether written or oral) by or between the Parties to the extent they relate in any way to the subject matter hereof.

Section 9.4      Incorporation of Exhibits and Disclosure Schedule.  The Exhibits to this Agreement and the Disclosure Schedule are incorporated herein by reference and made a part hereof.

Section 9.5      Amendments and Waivers.  No amendment of any provision of this Agreement shall be valid unless the same shall be in writing and signed by the Company and the Buyer.  No waiver of any breach of this Agreement shall be construed as an implied amendment or agreement to amend or modify any provision of this Agreement.  No waiver by any Party of any default, misrepresentation or breach of warranty or covenant hereunder, whether intentional or not, shall be valid unless the same shall be in writing and signed by the Party making such waiver, nor shall such waiver be deemed to extend to any prior or subsequent default, misrepresentation or breach of warranty or covenant hereunder or affect in any way any rights arising by virtue of any prior or subsequent default, misrepresentation or breach of warranty or covenant.  No conditions, course of dealing or performance, understanding or agreement purporting to modify, vary, explain, or supplement the terms or conditions of this Agreement shall be binding unless this Agreement is amended or modified in writing pursuant to the first sentence of this Section 9.5 except as expressly provided herein.  Except where a specific period for action or inaction is provided herein, no delay on the part of any Party in exercising any right, power or privilege hereunder shall operate as a waiver thereof.

Section 9.6      Succession and Assignment.

(a)      This Agreement shall be binding upon and inure to the benefit of the Parties and their respective successors and permitted assigns.  No Party may assign either this Agreement or any of its rights, interests, or obligations hereunder without the prior written consent of the other Parties.

(b)      Notwithstanding the foregoing, Buyer may, without the consent of Sellers, designate, in accordance with the terms of this paragraph and effective as of the Closing, one or more Affiliates to acquire all, or any portion of, the Acquired Assets and assume all or any portion of the Assumed Liabilities or pay all or any portion of the Purchase Price; provided that, such assignment shall not  relieve the Buyer of its obligations under this Agreement.  The above

53

designation may be made by Buyer by written notice to Sellers at any time prior to the Closing Date.  The Parties agree to modify any Closing deliverables in accordance with the foregoing designation.

Section 9.7    Notices.  All notices, requests, demands, claims and other communications hereunder shall be in writing except as expressly provided herein.  Any notice, request, demand, claim, or other communication hereunder shall be deemed duly given (a) when delivered personally to the recipient; (b) one (1) Business Day after being sent to the recipient by reputable overnight courier service (charges prepaid); (c) on the day such communication was received by e-mail; or (d) three (3) Business Days after being mailed to the recipient by certified or registered mail, return receipt requested and postage prepaid, and addressed to the intended recipient as set forth below:

| | |
|---|---|
| If to any Seller: | 330 W. 34th Street<br>9th Floor<br>New York, New York 10001<br>Attention: Sheamus Toal<br>E-mail: stoal@retailwinds.com |

With a copy (which shall not constitute notice to Sellers) to:

Cole Schotz P.C.
1325 Avenue of the Americas, 19th Floor
New York, New York 10019
Attention:  Michael D. Sirota and
Roger M. Iorio, Esq.
E-mail: msirota@coleschotz.com
riorio@coleschotz.com

| | |
|---|---|
| If to Buyer: | Saadia Group, LLC<br>1 West 34th Street, 10th Floor<br>New York, New York 10001<br>Attention:  Arvee Claravali |

With a copy (which shall not constitute notice to Buyer) to:

Armstrong Teasdale LLP
919 Third Avenue, 37th Floor
New York, N.Y. 10022
Attention: Jeffery D. Dayon
E-mail: Jdayon @Atllp.com

and

54

Robinson & Cole LLP
1201 North Market Street
Suite 1406
Wilmington, DE  19801
Attention: Jamie L. Edmonson
E-mail: jedmonson@rc.com

Any Party may change the address to which notices, requests, demands, claims and other communications hereunder are to be delivered by giving the other Parties notice in the manner set forth in this Section 9.7.

Section 9.8      Governing Law.  This Agreement shall be governed by and construed in accordance with the internal Laws of the State of New York (without giving effect to the principles of conflict of Laws of any jurisdiction that would cause the application of the Law of a jurisdiction other than New York), except to the extent that the Laws of such state are superseded by the Bankruptcy Code.

Section 9.9      Submission to Jurisdiction; Service of Process.    Each of the Parties irrevocably and unconditionally submits to the exclusive jurisdiction of the Bankruptcy Court in any Litigation arising out of or relating to this Agreement or any Related Agreement or the transactions contemplated hereby or thereby and agrees that all claims in respect of such Litigation may be heard and determined in any such court.  Each Party also agrees not to (a) attempt to deny or defeat such exclusive jurisdiction by motion or other request for leave from the Bankruptcy Court or (b) bring any action or proceeding arising out of or relating to this Agreement or any Related Agreement or the transactions contemplated hereby or thereby in any other court.  Each of the Parties irrevocably and unconditionally waives any objection to the laying of venue in, and any defense of inconvenient forum to the maintenance of, any Litigation so brought and waives any bond, surety or other security that might be required of any other Party with respect thereto.  Any Party may make service on any other Party by sending or delivering a copy of the process to the Party to be served at the address and in the manner provided for the giving of notices in Section 9.7; provided, however, that nothing in this Section 9.9 shall affect the right of any Party to serve legal process in any other manner permitted by law or in equity.  Each Party agrees that a final judgment in any Litigation so brought shall be conclusive and may be enforced by Litigation or in any other manner provided by law or in equity.  The Parties intend that all foreign jurisdictions will enforce any Decree of the Bankruptcy Court in any Litigation arising out of or relating to this Agreement or any Related Agreement or the transactions contemplated hereby or thereby.

Section 9.10    Waiver of Jury Trial.  EACH PARTY IRREVOCABLY AND UNCONDITIONALLY WAIVES ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY LITIGATION ARISING OUT OF OR RELATING TO THIS AGREEMENT OR ANY RELATED AGREEMENTS OR THE TRANSACTIONS CONTEMPLATED HEREBY OR THEREBY.

Section 9.11   Specific Performance.   The Parties shall be entitled to an injunction or injunctions to enforce specifically the Parties' respective covenants and agreements under this Agreement, without the requirement of posting a bond or other security or making a showing of irreparable harm.

Section 9.12   Severability.   The invalidity or unenforceability of any provision of this Agreement shall not affect the validity or enforceability of any other provisions of this Agreement. In the event that any of the provisions of this Agreement shall be held by any Governmental Authority to be illegal, invalid or unenforceable, such provisions shall be limited or eliminated only to the minimum extent necessary so that this Agreement shall otherwise remain in full force and effect.

Section 9.13   No Third-Party Beneficiaries.   This Agreement shall not confer any rights or remedies upon any Person other than Buyer, each Seller, and their respective successors and permitted assigns.

Section 9.14   Non-Recourse.   All claims or causes of action (whether in contract or in tort, in law or in equity, or granted by statute) that may be based upon, in respect of, arise under, out or by reason of, be connected with, or related in any manner to this Agreement or the Related Agreements may be made only against (and are expressly limited to) the Persons that are expressly identified as parties hereto or thereto (the "Contracting Parties").  In no event shall any Contracting Party have any shared or vicarious Liability for the actions or omissions of any other Person.  No Person who is not a Contracting Party, including any director, officer, employee, incorporator, member, partner, manager, stockholder, Affiliate, agent, attorney or representative of, and any financial advisor or lender to, any of the foregoing ("Non-Party Affiliates"), shall have any Liability (whether in contract or in tort, in law or in equity, or granted by statute or based upon any theory that seeks to impose Liability of an entity party against its owners or affiliates) for any claims, causes of action, obligations or Liabilities arising under, out of, in connection with or related in any manner to this Agreement or the Related Agreements or based on, in respect of, or by reason of this Agreement or the Related Agreements or their negotiation, execution, performance or breach; and, to the maximum extent permitted by Law, each Contracting Party waives and releases all such Liabilities, claims and obligations against any such Non-Party Affiliates.  Without limiting the foregoing, to the maximum extent permitted by Law, (a) each Contracting Party hereby waives and releases any and all rights, claims, demands, or causes of action that may otherwise be available at law or in equity, or granted by statute, to avoid or disregard the entity form of a Contracting Party or otherwise impose Liability of a Contracting Party on any Non-Party Affiliate, whether granted by statute or based on theories of equity, agency, control, instrumentality, alter ego, domination, sham, single business enterprise, piercing the veil, unfairness, undercapitalization, or otherwise; and (b) each Contracting Party disclaims any reliance upon any Non-Party Affiliates with respect to the performance of this Agreement or the Related Agreements or any representation or warranty made in, in connection with, or as an inducement to this Agreement or the Related Agreements.

Section 9.15   Mutual Drafting.   The Parties have participated jointly in the negotiation and drafting of this Agreement.  In the event an ambiguity or question of intent or interpretation

56

arises, this Agreement shall be construed as if drafted jointly by the Parties and no presumption or burden of proof shall arise favoring or disfavoring any Party by virtue of the authorship of any of the provisions of this Agreement.

Section 9.16    Disclosure Schedule.    All capitalized terms not defined in the Disclosure Schedule shall have the meanings ascribed to them in this Agreement.    The representations and warranties of Sellers in this Agreement are made and given, and the covenants are agreed to, subject to the disclosures and exceptions set forth in the Disclosure Schedule.    The listing of any matter shall expressly not be deemed to constitute an admission by Sellers, or to otherwise imply, that any such matter is material, is required to be disclosed under this Agreement or falls within relevant minimum thresholds or materiality standards set forth in this Agreement.    No disclosure in the Disclosure Schedule relating to any possible breach or violation of any Contract or Law shall be construed as an admission or indication that any such breach or violation exists or has actually occurred.    In no event shall the listing of any matter in the Disclosure Schedule be deemed or interpreted to expand the scope of Sellers' representations, warranties, or covenants set forth in this Agreement.    All attachments to the Disclosure Schedule are incorporated by reference into the applicable section of the Disclosure Schedule in which they are directly or indirectly referenced. The information contained in the Disclosure Schedule is in all respects provided subject to the Confidentiality Agreement.

Section 9.17    Counterparts; Facsimile and Electronic Signatures.    This Agreement may be executed in one or more counterparts, each of which shall be deemed an original but all of which together will constitute one and the same instrument.    This Agreement or any counterpart may be executed and delivered by facsimile copies or delivered by electronic communications by portable document format (.pdf), each of which shall be deemed an original.

Section 9.18    No Right of Set-Off.    Buyer, on its own behalf and on behalf of the Buyer Party Members and its and their respective successors and permitted assigns, hereby waives any rights of set-off, netting, offset, recoupment, or similar rights that Buyer, any Buyer Party Member or any of its or their respective successors and permitted assigns has or may have with respect to the payment of the Purchase Price or any other payments to be made by Buyer pursuant to this Agreement, any Related Agreement or any other document or instrument delivered by Buyer in connection herewith.

[Remainder of page intentionally left blank.]

57

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the date first above written.

**SELLERS**:

RTW RETAILWINDS, INC.
LERNER NEW YORK HOLDING, INC.
LERNCO, INC.
LERNER NEW YORK, INC.
NEW YORK & COMPANY, INC.
LERNER NEW YORK GC, LLC
LERNER NEW YORK OUTLET, LLC
NEW YORK & COMPANY STORES, INC.
FTF GC, LLC
LERNER NEW YORK FTF, LLC
FASHION TO FIGURE, LLC
FTF IP COMPANY, INC.


By:_____
Name:   Sheamus Toal
Title:    Authorized Signatory


**BUYER:**

 SAADIA GROUP LLC


By:_____
Name:   Arvee Claravall
Title:  Chief Financial Officer

### Schedule 1.1(a)

Domain Names and Social Media Accounts

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| cocoandlolly.com | 2009-04-07 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-07 |
| fashiontofigure.com | 2003-08-19 | CSC CORPORATE DOMAINS, INC. | Active – 2020-08-19 |
| ftf.com | 1994-11-16 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-15 |
| ftfcard.com | 2019-03-07 | CSC CORPORATE DOMAINS, INC. | Active – 2024-03-07 |
| imagenyandc.com | 2009-04-20 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-20 |
| learnersny.com | 2002-04-27 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-27 |
| lernco.com | 1995-03-01 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-02 |
| lerner-catalog.com | 2002-06-24 | CSC CORPORATE DOMAINS, INC. | Active – 2022-06-24 |
| lerner.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC | Active – ? |
| lernerandco.com | 2007-06-29 | CSC CORPORATE DOMAINS, INC. | Active – 2022-06-29 |
| lernercalalog.com | 2005-09-22 | CSC CORPORATE DOMAINS, INC. | Active – 2020-09-22 |
| lernercatalog.biz | 2002-03-08 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-07 |
| lernercatalog.com | 1999-04-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-06 |
| lernercatalog.net | 2002-01-08 | CSC CORPORATE DOMAINS, INC. | Active – 2022-01-08 |
| lernercatalog.org | 2002-01-08 | CSC CORPORATE DOMAINS, INC. | Active – 2022-01-08 |
| lernercataloge.com | 2003-05-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-28 |
| lernercatalogue.com | 2001-02-02 | CSC CORPORATE DOMAINS, INC. | Active – 2022-02-02 |
| lernercatatlog.com | 2006-03-04 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-04 |
| lernercatelog.com | 2003-05-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-28 |
| lernercatelogs.com | 2005-03-09 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-09 |
| lernercatlogue.com | 2007-04-28 | CSC CORPORATE | Active – 2021-04- |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| | | DOMAINS, INC. | 28 |
| lernercreditcard.com | 2007-01-22 | CSC CORPORATE DOMAINS, INC. | Active – 2021-01-22 |
| lernerdepartmentstore.com | 2007-03-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-28 |
| lernerdirect.biz | 2002-03-08 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-07 |
| lernerdirect.com | 1999-04-06 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-06 |
| lernerdirect.net | 2002-01-08 | CSC CORPORATE DOMAINS, INC. | Active – 2022-01-08 |
| lernerdirect.us | 2004-12-10 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| lernerfashion.com | 2005-11-27 | CSC CORPORATE DOMAINS, INC. | Active – 2020-11-27 |
| lernerfashions.com | 2005-11-27 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-27 |
| lernerkatalog.com | 2006-02-02 | CSC CORPORATE DOMAINS, INC. | Active – 2022-02-02 |
| lernermagazine.com | 2006-03-15 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-15 |
| lernermetrostyle.com | 2007-05-27 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-27 |
| lernernewyork.biz | 2001-11-15 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-18 |
| lernernewyork.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) COMPANY | Active – ? |
| lernernewyork.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| lernernewyork.com | 1995-03-06 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-07 |
| lernernewyork.info | 2001-08-10 | CSC CORPORATE DOMAINS, INC. | Active – 2021-08-10 |
| lernernewyork.us | 2002-04-19 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| lernernewyorkandcompany.com | 2005-09-22 | CSC CORPORATE DOMAINS, INC. | Active – 2020-09-22 |
| lernernewyorkcompany.com | 2007-05-03 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-03 |
| lernerneyyork.com | 2006-08-17 | CSC CORPORATE DOMAINS, INC. | Active – 2022-08-17 |
| lernerny.biz | 2001-11-15 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-18 |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| lernerny.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) COMPANY | Active – ? |
| lernerny.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| lernerny.com | 1996-12-17 | CSC CORPORATE DOMAINS, INC. | Active – 2021-12-16 |
| lernerny.info | 2003-12-05 | CSC CORPORATE DOMAINS, INC. | Active – 2020-12-05 |
| lernerny.us | 2002-04-24 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| lernero.com | 2006-08-16 | CSC CORPORATE DOMAINS, INC. | Active – 2022-08-16 |
| lernerofny.com | 2007-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| lerneroutlet.com | 2007-08-14 | CSC CORPORATE DOMAINS, INC. | Active – 2021-08-14 |
| lerners-catalog.com | 2003-10-21 | CSC CORPORATE DOMAINS, INC. | Active – 2021-10-21 |
| lerners.net | 2000-10-16 | CSC CORPORATE DOMAINS, INC. | Active – 2020-10-16 |
| lernerscatalog.com | 2001-11-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-28 |
| lernerscatalogue.com | 2007-05-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-06 |
| lernersclothing.com | 2007-05-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-06 |
| lernersfashions.com | 2007-05-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-24 |
| lernershoes.com | 2007-03-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-28 |
| lernershops.com | 2005-11-26 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-26 |
| lernersjewelry.com | 2000-06-21 | CSC CORPORATE DOMAINS, INC. | Active – 2021-06-21 |
| lernersnewyork.com | 2002-04-27 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-27 |
| lernersny.com | 2000-03-30 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-30 |
| lernersofny.com | 2006-11-01 | CSC CORPORATE DOMAINS, INC. | Active – 2020-11-01 |
| lernersstore.com | 2004-06-09 | CSC CORPORATE DOMAINS, INC. | Active – 2022-06-09 |
| lernerstores.com | 1995-03-06 | CSC CORPORATE | Active – 2021-03- |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| | | DOMAINS, INC. | 07 |
| lernerswoman.com | 2007-03-30 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-30 |
| lernerwoman.com | 2005-11-27 | CSC CORPORATE DOMAINS, INC. | Active – 2020-11-27 |
| lernerwomen.com | 2007-05-07 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-07 |
| lernner.com | 2007-10-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-10-06 |
| lny.com | 1995-03-02 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-03 |
| lrener.com | 2006-05-03 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-03 |
| metrolerners.com | 2006-08-09 | CSC CORPORATE DOMAINS, INC. | Active – 2022-08-09 |
| metrostylelerner.com | 2006-08-17 | CSC CORPORATE DOMAINS, INC. | Active – 2022-08-17 |
| mewyorkandcompany.com | 2008-07-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-07-24 |
| neworkandcompany.com | 2009-11-25 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-25 |
| newtorkandcompany.com | 2008-07-16 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-16 |
| newyoekandcompany.com | 2008-11-03 | CSC CORPORATE DOMAINS, INC. | Active – 2020-11-03 |
| newyokandcompany.com | 2008-07-16 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-16 |
| newyorandcompany.com | 2007-05-02 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-02 |
| newyorkaccessories.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) COMPANY | Active – ? |
| newyorkaccessories.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC | Active – ? |
| newyorkaccessories.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkaccessories.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkamdcompany.com | 2010-06-14 | CSC CORPORATE DOMAINS, INC. | Active – 2022-06-14 |
| newyorkancompany.com | 2005-09-26 | CSC CORPORATE DOMAINS, INC. | Active – 2021-09-26 |
| newyorkandcmpany.com | 2007-04-27 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-27 |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| newyorkandco.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) COMPANY | Active – ? |
| newyorkandco.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC | Active – ? |
| newyorkandco.net | 2000-02-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-02-28 |
| newyorkandcoaccessories.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkandcoaccessories.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkandcoextras.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkandcoextras.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkandcomapny.com | 2007-05-03 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-03 |
| newyorkandcommpany.com | 2005-03-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-28 |
| newyorkandcompamy.com | 2009-11-10 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-10 |
| newyorkandcompan.com | 2008-01-02 | CSC CORPORATE DOMAINS, INC. | Active – 2022-01-02 |
| newyorkandcompanny.com | 2013-03-10 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-10 |
| newyorkandcompany.biz | 2001-11-15 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-18 |
| newyorkandcompany.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) COMPANY | Active – ? |
| newyorkandcompany.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC | Active – ? |
| newyorkandcompany.com | 1998-06-12 | CSC CORPORATE DOMAINS, INC. | Active – 2022-06-11 |
| newyorkandcompany.net | 2005-11-07 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-07 |
| newyorkandcompany.us | 2002-04-24 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| newyorkandcompanyaccessories.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkandcompanyaccessories.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkandcompanycard.com | 2011-01-01 | CSC CORPORATE | Active – 2021-01- |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| | | DOMAINS, INC. | 01 |
| newyorkandcompanycatalog.com | 2007-03-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-28 |
| newyorkandcompanyclothes.com | 2005-12-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-12-24 |
| newyorkandcompanyclothing.com | 2006-10-16 | CSC CORPORATE DOMAINS, INC. | Active – 2021-10-16 |
| newyorkandcompanycoupon.com | 2011-06-05 | CSC CORPORATE DOMAINS, INC. | Active – 2021-06-05 |
| newyorkandcompanycoupon.org | 2011-09-09 | CSC CORPORATE DOMAINS, INC. | Active – 2021-09-09 |
| newyorkandcompanycouponcodes.com | 2011-06-05 | CSC CORPORATE DOMAINS, INC. | Active – 2021-06-05 |
| newyorkandcompanycoupons.com | 2007-05-19 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-19 |
| newyorkandcompanycoupons.net | 2012-05-26 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-26 |
| newyorkandcompanycreditcard.com | 2008-02-29 | CSC CORPORATE DOMAINS, INC. | Active – 2022-02-28 |
| newyorkandcompanystore.com | 2012-02-23 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-23 |
| newyorkandcompay.com | 2007-11-23 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-23 |
| newyorkandcompnay.com | 2007-05-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-06 |
| newyorkandconpany.com | 2008-07-02 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-02 |
| newyorkandompany.com | 2008-11-03 | CSC CORPORATE DOMAINS, INC. | Active – 2020-11-03 |
| newyorkanscompany.com | 2009-10-12 | CSC CORPORATE DOMAINS, INC. | Active – 2020-10-12 |
| newyorkcompani.com | 2007-04-29 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-29 |
| newyorkcompanycoupons.com | 2010-10-26 | CSC CORPORATE DOMAINS, INC. | Active – 2020-10-26 |
| newyorkextras.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkextras.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkincompany.com | 2009-11-04 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-04 |
| newyorklerner.com | 2002-04-27 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-27 |
| newyorkycompany.com | 2007-03-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-28 |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| neyorkandcompany.com | 2007-04-27 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-27 |
| nweyorkandcompany.com | 2007-01-29 | CSC CORPORATE DOMAINS, INC. | Active – 2021-01-29 |
| ny-and-company.com | 1999-02-16 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-16 |
| ny-company.com | 2006-08-29 | CSC CORPORATE DOMAINS, INC. | Active – 2020-08-29 |
| nyanccompany.com | 2007-03-30 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-30 |
| nyandccustomerservice.com | 2011-10-05 | CSC CORPORATE DOMAINS, INC. | Active – 2021-10-05 |
| nyandcfulfillment.com | 2006-05-16 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-16 |
| nyandco.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) COMPANY | Active – ? |
| nyandco.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC | Active – ? |
| nyandco.com | 1998-05-31 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-31 |
| nyandco.fr | | CSC CORPORATE DOMAINS INC. | Active – ? |
| nyandcoextras.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2022-02-24 |
| nyandcoextras.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| nyandcomapany.com | 2013-04-14 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-14 |
| nyandcompamy.com | 2013-04-29 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-29 |
| nyandcompant.com | 2007-09-16 | CSC CORPORATE DOMAINS, INC. | Active – 2021-09-16 |
| nyandcompany.biz | 2004-03-11 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-10 |
| nyandcompany.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) | Active – ? |
| nyandcompany.co | 2010-11-17 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| nyandcompany.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC | Active – ? |
| nyandcompany.com | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-28 |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| nyandcompany.mobi | 2012-09-08 | CSC CORPORATE DOMAINS, INC. | Active – 2020-09-08 |
| nyandcompany.net | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| nyandcompany.tv | 2001-02-01 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-01 |
| nyandcompany.us | 2002-04-24 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| nyandcompanyaccessories.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) COMPANY | Active – ? |
| nyandcompanyaccessories.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC | Active – ? |
| nyandcompanyaccessories.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| nyandcompanyaccessories.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| nyandcompanycareers.com | 2007-11-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-06 |
| nyandcompanycoupons.com | 2007-04-21 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-21 |
| nyandcompanycoupons.net | 2011-08-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-08-28 |
| nyandcompanyextras.com | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| nyandcompanyextras.net | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| nyandcompanyhome.com | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| nyandcompanyhome.net | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| nyandcompanykids.com | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| nyandcompanykids.net | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| nyandcompanymen.com | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-28 |
| nyandcompanymen.net | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-28 |
| nyandcompay.com | 2007-05-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-06 |
| nyandcompnay.com | 2008-05-04 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-04 |
| nyandcompony.com | 2008-01-12 | CSC CORPORATE | Active – 2022-01- |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| | | DOMAINS, INC. | 12 |
| nyandcomppany.com | 2008-03-14 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-14 |
| nyandcquality1st.com | 2004-03-22 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-22 |
| nyclerner.com | 2004-08-23 | CSC CORPORATE DOMAINS, INC. | Active – 2020-08-23 |
| nycoaccessories.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| nycoaccessories.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| nycofashionlookbook.com | 2008-04-14 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-14 |
| nycredlabel.com | 2008-07-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-28 |
| nyjeans.com | 1999-01-12 | CSC CORPORATE DOMAINS, INC. | Active – 2021-01-12 |
| nylearner.com | 2002-04-27 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-27 |
| nyredlabel.com | 2008-07-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-28 |
| nyredlabelcollection.com | 2008-07-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-28 |
| nystyl.com | 2009-07-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-07-24 |
| nystyletour.com | 2008-09-12 | CSC CORPORATE DOMAINS, INC. | Active – 2020-09-12 |
| redlabelny.com | 2008-07-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-28 |
| redlabelnyc.com | 2008-07-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-28 |
| shoplerner.com | 2008-11-03 | CSC CORPORATE DOMAINS, INC. | Active – 2020-11-03 |
| tellusnyandcompany.com | 2010-10-07 | CSC CORPORATE DOMAINS, INC. | Active – 2020-10-07 |
| thelernercatalog.com | 2006-05-08 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-08 |
| thenewyorkandcompany.com | 2009-09-01 | CSC CORPORATE DOMAINS, INC. | Active – 2021-09-01 |
| thenystyletour.com | 2008-09-12 | CSC CORPORATE DOMAINS, INC. | Active – 2020-09-12 |
| uncommonsense.com | 1997-01-23 | CSC CORPORATE DOMAINS, INC. | Active – 2021-01-23 |
| fashiontofigure.com | 2013-03-09 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-09 |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| ftfstores.com | 2003-08-19 | CSC CORPORATE DOMAINS, INC. | Active – 2020-08-19 |
| nyandcfulfillment.com | 2006-05-16 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-16 |
| nystl.com | 2005-09-30 | CSC CORPORATE DOMAINS, INC. | Active – 2022-10-01 |
| retailwinds.com | 2017-03-07 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-07 |
| rtw-retailwinds.com | 2018-09-07 | DOMAINS BY PROXY, LLC | Active – 2020-09-07 |

**Social Media Accounts**

**Instagram**

@nyandcompany- https://www.instagram.com/nyandcompany/

@fashiontofigure- https://www.instagram.com/fashiontofigure

**Facebook**

https://www.facebook.com/NewYorkandCompany/

https://www.facebook.com/fashiontofigure

**Twitter**

@nyandcompany- https://twitter.com/nyandcompany

@FTFSnaps- https://twitter.com/ftfsnaps

**YouTube**

New York & Company Channel- https://www.youtube.com/channel/UCDQQQeVNWPHjV3U4GjOpxHA

Fashion to Figure Channel- https://www.youtube.com/user/FTFsnaps

**Pinterest**

https://www.pinterest.com/nyandcompany/

https://www.pinterest.com/ftfpins/

## **<u>Schedule 2.6(a)</u>**

Executory Contracts and Unexpired Leases

See attached.

**Fill in this information to identify the case:**

Debtor name          **Lerner New York, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **20-18448**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest **Remove**<br><br>State the term remaining<br><br>List the contract number of any government contract | **125th St Harlem 2016-04-20**<br>**5 W 125th St**<br>**New York, NY 10027** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest **Amended Lease**<br><br>State the term remaining<br><br>List the contract number of any government contract | **125th St Harlem 2016-04-20**<br>**5 W 125th St**<br>**New York, NY 10027** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest **Amended Lease**<br><br>State the term remaining<br><br>List the contract number of any government contract | **125th St Harlem 2016-04-20**<br>**5 W 125th St**<br>**New York, NY 10027** |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest **Amended Lease**<br><br>State the term remaining<br><br>List the contract number of any government contract | **125th St Harlem 2016-04-20**<br>**5 W 125th St**<br>**New York, NY 10027** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**125th St Harlem 2016-04-20**
**5 W 125th St**
**New York, NY 10027**

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**5TH AVE (BKLYN)**
**5308 FIFTH AVENUE**
**Brooklyn, NY 11220-3111**

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**5TH AVE (BKLYN)**
**5308 FIFTH AVENUE**
**Brooklyn, NY 11220-3111**

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**5TH AVE (BKLYN)**
**5308 FIFTH AVENUE**
**Brooklyn, NY 11220-3111**

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**5TH AVE (BKLYN)**
**5308 FIFTH AVENUE**
**Brooklyn, NY 11220-3111**

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any

**5TH AVE (BKLYN)**
**5308 FIFTH AVENUE**
**Brooklyn, NY 11220-3111**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<span style="background-color:purple">█</span>  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | government contract | | |

---

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **5TH AVE (BKLYN)** |
| | List the contract number of any government contract | | **5308 FIFTH AVENUE** <br> **Brooklyn, NY 11220-3111** |

---

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **5TH AVE (BKLYN)** |
| | List the contract number of any government contract | | **5308 FIFTH AVENUE** <br> **Brooklyn, NY 11220-3111** |

---

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **5TH AVE (BKLYN)** |
| | List the contract number of any government contract | | **5308 FIFTH AVENUE** <br> **Brooklyn, NY 11220-3111** |

---

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **5TH AVE (BKLYN)** |
| | List the contract number of any government contract | | **5308 FIFTH AVENUE** <br> **Brooklyn, NY 11220-3111** |

---

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **5TH AVE (BKLYN)** |
| | List the contract number of any government contract | | **5308 FIFTH AVENUE** <br> **Brooklyn, NY 11220-3111** |

---

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **5TH AVE (BKLYN)** <br> **5308 FIFTH AVENUE** <br> **Brooklyn, NY 11220-3111** |
|---|---|---|---|

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<br>

## ▉ Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **5TH AVE (BKLYN)**<br>**5308 FIFTH AVENUE**<br>**Brooklyn, NY 11220-3111** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **86TH STREET 1978-05-19**<br>**515-521 86TH STREET**<br>**Brooklyn, NY 11209** |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **86TH STREET 1978-05-19**<br>**515-521 86TH STREET**<br>**Brooklyn, NY 11209** |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **86TH STREET 1978-05-19**<br>**515-521 86TH STREET**<br>**Brooklyn, NY 11209** |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **86TH STREET 1978-05-19**<br>**515-521 86TH STREET**<br>**Brooklyn, NY 11209** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **86TH STREET 1978-05-19**<br>**515-521 86TH STREET**<br>**Brooklyn, NY 11209** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **86TH STREET 1978-05-19**<br>**515-521 86TH STREET**<br>**Brooklyn, NY 11209** |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **3rd Party Agency Partners Services** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **A Team Partnership Agency**<br>**232 Madison Avenue**<br>**New York, NY 10016** |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Trademark management servicces** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **AdGooRoo**<br>**1140 W Fulton Market**<br>**Suite 200**<br>**Chicago, IL 60607** |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Burglar alarm services** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Advanced Project Solutions**<br>**4501 Femrite Dr.**<br>**Madison, WI 53716** |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any | | **Aflac**<br>**PO Box 427**<br>**Columbia, SC 29202** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

███

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Personal Identity Coverage** | |
|---|---|---|---|
| | State the term remaining | | **AIG**<br>**Sitzmann Morris & Lavis Insurance Agency**<br>**Attn: Matthew Sitzman**<br>**3697 Mt. Diablo Blvd.**<br>**Lafayette, CA 32114** |
| | List the contract number of any government contract | | |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ALAMANCE CROSSING 2007-01-24**<br>**3189 WALTHAM BLVD**<br>**Burlington, NC 27215** |
| | List the contract number of any government contract | | |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ALAMANCE CROSSING 2007-01-24**<br>**3189 WALTHAM BLVD**<br>**Burlington, NC 27215** |
| | List the contract number of any government contract | | |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ALAMANCE CROSSING 2007-01-24**<br>**3189 WALTHAM BLVD**<br>**Burlington, NC 27215** |
| | List the contract number of any government contract | | |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ALAMANCE CROSSING 2007-01-24**<br>**3189 WALTHAM BLVD**<br>**Burlington, NC 27215** |
| | List the contract number of any government contract | | |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | | | **ALAMANCE CROSSING 2007-01-24**<br>**3189 WALTHAM BLVD**<br>**Burlington, NC 27215** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<table>
<tr><td style="background:#4a0a3a; width:60px"> </td><td><b>Additional Page if You Have More Contracts or Leases</b></td></tr>
</table>

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| | 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|---|
| | | State the term remaining | | |
| | | List the contract number of any government contract | | **ALAMANCE CROSSING 2007-01-24**<br>**3189 WALTHAM BLVD**<br>**Burlington, NC 27215** |

| | 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|---|
| | | State the term remaining | | |
| | | List the contract number of any government contract | | **ALAMANCE CROSSING 2007-01-24**<br>**3189 WALTHAM BLVD**<br>**Burlington, NC 27215** |

| | 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|---|
| | | State the term remaining | | |
| | | List the contract number of any government contract | | **ALAMANCE CROSSING 2007-01-24**<br>**3189 WALTHAM BLVD**<br>**Burlington, NC 27215** |

| | 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|---|
| | | State the term remaining | | |
| | | List the contract number of any government contract | | **ALAMANCE CROSSING 2007-01-24**<br>**3189 WALTHAM BLVD**<br>**Burlington, NC 27215** |

| | 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|---|
| | | State the term remaining | | |
| | | List the contract number of any government contract | | **ALAMANCE CROSSING 2007-01-24**<br>**3189 WALTHAM BLVD**<br>**Burlington, NC 27215** |

| Debtor 1 | Lerner New York, Inc. | | Case number *(if known)* | 20-18448 |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ALAMANCE CROSSING 2007-01-24** |
| | List the contract number of any government contract | | **3189 WALTHAM BLVD**<br>**Burlington, NC 27215** |

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ALBERTVILLE OUTLET 2010-05-10** |
| | List the contract number of any government contract | | **6415 LABEAUX AVE SP # F030**<br>**Albertville, MN 55301** |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ALBERTVILLE OUTLET 2010-05-10** |
| | List the contract number of any government contract | | **6415 LABEAUX AVE SP # F030**<br>**Albertville, MN 55301** |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ALBERTVILLE OUTLET 2010-05-10** |
| | List the contract number of any government contract | | **6415 LABEAUX AVE SP # F030**<br>**Albertville, MN 55301** |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ALBERTVILLE OUTLET 2010-05-10** |
| | List the contract number of any government contract | | **6415 LABEAUX AVE SP # F030**<br>**Albertville, MN 55301** |

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ALBERTVILLE OUTLET 2010-05-10** |
| | List the contract number of any | | **6415 LABEAUX AVE SP # F030**<br>**Albertville, MN 55301** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:purple">    </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **ALBERTVILLE OUTLET 2010-05-10**<br>**6415 LABEAUX AVE SP # F030**<br>**Albertville, MN 55301** |
| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **ALGONQUIN COMMONS 2005-05-03**<br>**1944 S RANDALL RD SP # 4090**<br>**Algonquin, IL 60102** |
| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **ALGONQUIN COMMONS 2005-05-03**<br>**1944 S RANDALL RD SP # 4090**<br>**Algonquin, IL 60102** |
| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **ALGONQUIN COMMONS 2005-05-03**<br>**1944 S RANDALL RD SP # 4090**<br>**Algonquin, IL 60102** |
| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **ALGONQUIN COMMONS 2005-05-03**<br>**1944 S RANDALL RD SP # 4090**<br>**Algonquin, IL 60102** |
| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | | **ALGONQUIN COMMONS 2005-05-03**<br>**1944 S RANDALL RD SP # 4090**<br>**Algonquin, IL 60102** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<div style="background:#3d0040;width:60px;height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ALGONQUIN COMMONS 2005-05-03**<br>**1944 S RANDALL RD SP # 4090**<br>**Algonquin, IL 60102** |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ALGONQUIN COMMONS 2005-05-03**<br>**1944 S RANDALL RD SP # 4090**<br>**Algonquin, IL 60102** |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ALLEN PREMIUM 2017-05-03**<br>**820 WEST STACY RD SP # 346**<br>**Allen, TX 75013** |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ALMEDA MALL 1992-06-04**<br>**242 ALMEDA MALL**<br>**Houston, TX 77075** |

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ALMEDA MALL 1992-06-04**<br>**242 ALMEDA MALL**<br>**Houston, TX 77075** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

<div style="background-color:#4B0026; width:60px; height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.56.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

ALMEDA MALL 1992-06-04
242 ALMEDA MALL
Houston, TX 77075

**2.57.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

ALMEDA MALL 1992-06-04
242 ALMEDA MALL
Houston, TX 77075

**2.58.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

ALMEDA MALL 1992-06-04
242 ALMEDA MALL
Houston, TX 77075

**2.59.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

ALMEDA MALL 1992-06-04
242 ALMEDA MALL
Houston, TX 77075

**2.60.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

ALMEDA MALL 1992-06-04
242 ALMEDA MALL
Houston, TX 77075

**2.61.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any

ALMEDA MALL 1992-06-04
242 ALMEDA MALL
Houston, TX 77075

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | government contract | | |
|---|---|---|---|

| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ALMEDA MALL 1992-06-04** |
| | List the contract number of any government contract | | **242 ALMEDA MALL** **Houston, TX 77075** |

| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ALMEDA MALL 1992-06-04** |
| | List the contract number of any government contract | | **242 ALMEDA MALL** **Houston, TX 77075** |

| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ALMEDA MALL 1992-06-04** |
| | List the contract number of any government contract | | **242 ALMEDA MALL** **Houston, TX 77075** |

| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ALMEDA MALL 1992-06-04** |
| | List the contract number of any government contract | | **242 ALMEDA MALL** **Houston, TX 77075** |

| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ALMEDA MALL 1992-06-04** |
| | List the contract number of any government contract | | **242 ALMEDA MALL** **Houston, TX 77075** |

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **ANNAPOLIS MALL 2011-02-16** **2002 Annapolis Mall Sp # 17** **Annapolis, MD 21401** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| **2.68.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ANNAPOLIS MALL 2011-02-16**<br>**2002 Annapolis Mall Sp # 17**<br>**Annapolis, MD 21401** |

| **2.69.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ANTELOPE VALLEY MALL 2001-02-19**<br>**1233 W. AVE PLACE**<br>**Palmdale, CA 93551** |

| **2.70.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ANTELOPE VALLEY MALL 2001-02-19**<br>**1233 W. AVE PLACE**<br>**Palmdale, CA 93551** |

| **2.71.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ANTELOPE VALLEY MALL 2001-02-19**<br>**1233 W. AVE PLACE**<br>**Palmdale, CA 93551** |

| **2.72.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ANTELOPE VALLEY MALL 2001-02-19**<br>**1233 W. AVE PLACE**<br>**Palmdale, CA 93551** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **ANTELOPE VALLEY MALL 2001-02-19** |
| | List the contract number of any government contract | **1233 W. AVE PLACE**<br>**Palmdale, CA 93551** |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **ANTELOPE VALLEY MALL 2001-02-19** |
| | List the contract number of any government contract | **1233 W. AVE PLACE**<br>**Palmdale, CA 93551** |

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **ARBOR PLACE 1999-07-20** |
| | List the contract number of any government contract | **6700 DOUGLAS BLVD SP**<br>**# 11**<br>**Douglasville, GA 30135** |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **ARBOR PLACE 1999-07-20** |
| | List the contract number of any government contract | **6700 DOUGLAS BLVD SP**<br>**# 11**<br>**Douglasville, GA 30135** |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **ARBOR PLACE 1999-07-20** |
| | List the contract number of any government contract | **6700 DOUGLAS BLVD SP**<br>**# 11**<br>**Douglasville, GA 30135** |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **ARBOR PLACE 1999-07-20** |
| | List the contract number of any | **6700 DOUGLAS BLVD SP**<br>**# 11**<br>**Douglasville, GA 30135** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name  Middle Name  Last Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |
|---|---|---|---|
| **2.79.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | | **ARBOR PLACE 1999-07-20 6700 DOUGLAS BLVD SP # 11 Douglasville, GA 30135** |
| | List the contract number of any government contract | | |
| **2.80.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **ARBOR PLACE 1999-07-20 6700 DOUGLAS BLVD SP # 11 Douglasville, GA 30135** |
| | List the contract number of any government contract | | |
| **2.81.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **ARBOR PLACE 1999-07-20 6700 DOUGLAS BLVD SP # 11 Douglasville, GA 30135** |
| | List the contract number of any government contract | | |
| **2.82.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **ARBOR PLACE 1999-07-20 6700 DOUGLAS BLVD SP # 11 Douglasville, GA 30135** |
| | List the contract number of any government contract | | |
| **2.83.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **ARBOR PLACE 1999-07-20 6700 DOUGLAS BLVD SP # 11 Douglasville, GA 30135** |
| | List the contract number of any government contract | | |
| **2.84.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **ARBOR PLACE 1999-07-20 6700 DOUGLAS BLVD SP # 11 Douglasville, GA 30135** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.85. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | ARDEN FAIR 2005-12-31<br>1689 ARDEN WAY SP # 1198<br>Sacramento, CA 95815 |

| 2.86. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | ARDEN FAIR 2005-12-31<br>1689 ARDEN WAY SP # 1198<br>Sacramento, CA 95815 |

| 2.87. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | ARDEN FAIR 2005-12-31<br>1689 ARDEN WAY SP # 1198<br>Sacramento, CA 95815 |

| 2.88. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | ARDEN FAIR 2005-12-31<br>1689 ARDEN WAY SP # 1198<br>Sacramento, CA 95815 |

| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | ARUNDEL MILLS 2013-08-30<br>7000 Arundel Mills Cir<br>Hanover, MD 21076-1282 |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ARUNDEL MILLS 2013-08-30**<br>**7000 Arundel Mills Cir**<br>**Hanover, MD 21076-1282** |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ARUNDEL MILLS 2013-08-30**<br>**7000 Arundel Mills Cir**<br>**Hanover, MD 21076-1282** |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ARUNDEL MILLS 2013-08-30**<br>**7000 Arundel Mills Cir**<br>**Hanover, MD 21076-1282** |

| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ARUNDEL MILLS 2013-08-30**<br>**7000 Arundel Mills Cir**<br>**Hanover, MD 21076-1282** |

| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ARUNDEL MILLS 2013-08-30**<br>**7000 Arundel Mills Cir**<br>**Hanover, MD 21076-1282** |

| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | **SARP auditing** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **Ary Roepcke Mulchaey, P.C.**<br>**P.C. Two Miranova Place Suite 600**<br>**Columbus, OH 43215** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ASHEVILLE OUTLETS 2015-03-06** |
| | List the contract number of any government contract | | **800 BREVARD RD SUITE 250**<br>**Asheville, NC 28806** |

| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ASHEVILLE OUTLETS 2015-03-06** |
| | List the contract number of any government contract | | **800 BREVARD RD SUITE 250**<br>**Asheville, NC 28806** |

| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Leasing Reporting Svcs** | |
|---|---|---|---|
| | State the term remaining | | **Asset Strategies Group** |
| | List the contract number of any government contract | | **LLC 501 W. Schrock Rd**<br>**Attn: Steve M**<br>**Westerville, OH 43081** |

| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | **Leasing management support** | |
|---|---|---|---|
| | State the term remaining | | **Asset Strategies Group** |
| | List the contract number of any government contract | | **LLC 501 W. Schrock Rd**<br>**Attn: Steve M**<br>**Westerville, OH 43081** |

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **AUBURN MALL 2010-12-29** |
| | List the contract number of any government contract | | **385 SOUTH BRIDGE STREET**<br>**Auburn, MA 01501** |

| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **AUBURN MALL 2010-12-29**<br>**385 SOUTH BRIDGE STREET**<br>**Auburn, MA 01501** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |

| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **AUBURN MALL 2010-12-29<br>385 SOUTH BRIDGE STREET<br>Auburn, MA 01501** |

| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **AUBURN MALL 2010-12-29<br>385 SOUTH BRIDGE STREET<br>Auburn, MA 01501** |

| 2.104. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **AUBURN MALL 2010-12-29<br>385 SOUTH BRIDGE STREET<br>Auburn, MA 01501** |

| 2.105. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **AUBURN MALL 2010-12-29<br>385 SOUTH BRIDGE STREET<br>Auburn, MA 01501** |

| 2.106. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **AUBURN MALL 2010-12-29<br>385 SOUTH BRIDGE STREET<br>Auburn, MA 01501** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.107. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **AUGUSTA MALL 2007-03-27** |
| | List the contract number of any government contract | **3450 WRIGHTBORO ROAD** **Augusta, GA 30909** |

| 2.108. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **AUGUSTA MALL 2007-03-27** |
| | List the contract number of any government contract | **3450 WRIGHTBORO ROAD** **Augusta, GA 30909** |

| 2.109. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **AUGUSTA MALL 2007-03-27** |
| | List the contract number of any government contract | **3450 WRIGHTBORO ROAD** **Augusta, GA 30909** |

| 2.110. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **AUGUSTA MALL 2007-03-27** |
| | List the contract number of any government contract | **3450 WRIGHTBORO ROAD** **Augusta, GA 30909** |

| 2.111. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **AUGUSTA MALL 2007-03-27** |
| | List the contract number of any government contract | **3450 WRIGHTBORO ROAD** **Augusta, GA 30909** |

| 2.112. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **AUGUSTA MALL 2007-03-27** |
| | List the contract number of any | **3450 WRIGHTBORO ROAD** **Augusta, GA 30909** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  | government contract | | |
|---|---|---|---|---|

| 2.113. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **AVENUE AT MURFREESBORO 2006-08-28**<br>**2615 MEDICAL CENTER PKWY**<br>**Murfreesboro, TN 37129** |

| 2.114. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **AVENUE AT MURFREESBORO 2006-08-28**<br>**2615 MEDICAL CENTER PKWY**<br>**Murfreesboro, TN 37129** |

| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **AVENUE AT MURFREESBORO 2006-08-28**<br>**2615 MEDICAL CENTER PKWY**<br>**Murfreesboro, TN 37129** |

| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **AVENUE AT MURFREESBORO 2006-08-28**<br>**2615 MEDICAL CENTER PKWY**<br>**Murfreesboro, TN 37129** |

| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **AVENUE AT WEBB GIN 2006-04-28**<br>**1350 SCENIC HWY 124 SP#332**<br>**Snellville, GA 30078** |

| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **AVENUE AT WEBB GIN 2006-04-28**<br>**1350 SCENIC HWY 124 SP#332**<br>**Snellville, GA 30078** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<table>
<tr><td style="background:#3a0a3a">    </td><td>**Additional Page if You Have More Contracts or Leases**</td></tr>
</table>

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.119. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **AVENUE AT WEBB GIN 2006-04-28** |
| | List the contract number of any government contract | **1350 SCENIC HWY 124 SP#332 Snellville, GA 30078** |

| 2.120. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **AVENUE AT WEBB GIN 2006-04-28** |
| | List the contract number of any government contract | **1350 SCENIC HWY 124 SP#332 Snellville, GA 30078** |

| 2.121. | State what the contract or lease is for and the nature of the debtor's interest | **Global Bin file w/all credit card types to POS Systems.** |
|---|---|---|
| | State the term remaining | **Bank of America Merch Svc 150 North College Street** |
| | List the contract number of any government contract | **15th Floor Charlotte, NC 28202** |

| 2.122. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **BASSETT PLACE 1995-06-09** |
| | List the contract number of any government contract | **6101 GATEWAY WEST SP # B-7 El Paso, TX 79925** |

| 2.123. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **BASSETT PLACE 1995-06-09** |
| | List the contract number of any government contract | **6101 GATEWAY WEST SP # B-7 El Paso, TX 79925** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.124.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

> **BASSETT PLACE 1995-06-09**
> **6101 GATEWAY WEST SP # B-7**
> **El Paso, TX 79925**

**2.125.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

> **BASSETT PLACE 1995-06-09**
> **6101 GATEWAY WEST SP # B-7**
> **El Paso, TX 79925**

**2.126.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

> **BASSETT PLACE 1995-06-09**
> **6101 GATEWAY WEST SP # B-7**
> **El Paso, TX 79925**

**2.127.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

> **BASSETT PLACE 1995-06-09**
> **6101 GATEWAY WEST SP # B-7**
> **El Paso, TX 79925**

**2.128.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

> **BASSETT PLACE 1995-06-09**
> **6101 GATEWAY WEST SP # B-7**
> **El Paso, TX 79925**

**2.129.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any

> **BASSETT PLACE 1995-06-09**
> **6101 GATEWAY WEST SP # B-7**
> **El Paso, TX 79925**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:#4B0B4B">      </span>  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.130. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **BASSETT PLACE 1995-06-09**<br>**6101 GATEWAY WEST SP # B-7**<br>**El Paso, TX 79925** |
| 2.131. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **BAY TERRACE AT BAYSIDE 2006-05-16**<br>**23-92 BELL BLVD SP # 23-92**<br>**Bayside, NY 11360** |
| 2.132. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **BAY TERRACE AT BAYSIDE 2006-05-16**<br>**23-92 BELL BLVD SP # 23-92**<br>**Bayside, NY 11360** |
| 2.133. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **BAY TERRACE AT BAYSIDE 2006-05-16**<br>**23-92 BELL BLVD SP # 23-92**<br>**Bayside, NY 11360** |
| 2.134. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **BAY TERRACE AT BAYSIDE 2006-05-16**<br>**23-92 BELL BLVD SP # 23-92**<br>**Bayside, NY 11360** |
| 2.135. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease**<br><br>**BAYBROOK 2015-07-31**<br>**500 BAYBROOK MALL DR**<br>**Friendswook, TX 77546** |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 24 of 357 |
|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.136. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Beachwood Place<br>26300 Cedar Rd<br>Beachwood, OH 44122 |

| 2.137. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Beachwood Place<br>26300 Cedar Rd<br>Beachwood, OH 44122 |

| 2.138. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | BELDEN VILLAGE 2004-05-26<br>4164 BELDEN VILLAGE SP C13<br>Canton, OH 44718 |

| 2.139. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | BELDEN VILLAGE 2004-05-26<br>4164 BELDEN VILLAGE SP C13<br>Canton, OH 44718 |

| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | BELDEN VILLAGE 2004-05-26<br>4164 BELDEN VILLAGE SP C13<br>Canton, OH 44718 |

| Debtor 1 | Lerner New York, Inc. | | Case number *(if known)* | 20-18448 |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.141. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BELDEN VILLAGE 2004-05-26**<br>**4164 BELDEN VILLAGE SP C13**<br>**Canton, OH 44718** |

| 2.142. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BELDEN VILLAGE 2004-05-26**<br>**4164 BELDEN VILLAGE SP C13**<br>**Canton, OH 44718** |

| 2.143. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BELDEN VILLAGE 2004-05-26**<br>**4164 BELDEN VILLAGE SP C13**<br>**Canton, OH 44718** |

| 2.144. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BELDEN VILLAGE 2004-05-26**<br>**4164 BELDEN VILLAGE SP C13**<br>**Canton, OH 44718** |

| 2.145. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BERGEN MALL 2008-08-05**<br>**328 BERGEN MALL SP # 318**<br>**Paramus, NJ 07652** |

| 2.146. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **BERGEN MALL 2008-08-05**<br>**328 BERGEN MALL SP # 318**<br>**Paramus, NJ 07652** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

<div style="background-color:#4b0049;width:60px;height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | | | |
|---|---|---|---|
| | government contract | | |

| 2.147. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **BERGEN MALL 2008-08-05**<br>**328 BERGEN MALL SP # 318**<br>**Paramus, NJ 07652** |

| 2.148. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **BERGEN MALL 2008-08-05**<br>**328 BERGEN MALL SP # 318**<br>**Paramus, NJ 07652** |

| 2.149. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **BERGEN MALL 2008-08-05**<br>**328 BERGEN MALL SP # 318**<br>**Paramus, NJ 07652** |

| 2.150. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **BERGEN MALL 2008-08-05**<br>**328 BERGEN MALL SP # 318**<br>**Paramus, NJ 07652** |

| 2.151. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **BERGEN MALL 2008-08-05**<br>**328 BERGEN MALL SP # 318**<br>**Paramus, NJ 07652** |

| 2.152. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **BERGEN MALL 2008-08-05**<br>**328 BERGEN MALL SP # 318**<br>**Paramus, NJ 07652** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.153. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BERGENLINE AVE. 2006-05-31**<br>**3701 BERGENLINE AVENUE**<br>**Union City, NJ 07087** |

| 2.154. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BERGENLINE AVE. 2006-05-31**<br>**3701 BERGENLINE AVENUE**<br>**Union City, NJ 07087** |

| 2.155. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BIRCH RUN PREMIUM OUTLETS 2010-03-12**<br>**12240 SOUTH BEYER RD SP # V**<br>**Birch Run, MI 48415** |

| 2.156. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BIRCH RUN PREMIUM OUTLETS 2010-03-12**<br>**12240 SOUTH BEYER RD SP # V**<br>**Birch Run, MI 48415** |

| 2.157. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BIRCH RUN PREMIUM OUTLETS 2010-03-12**<br>**12240 SOUTH BEYER RD SP # V**<br>**Birch Run, MI 48415** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:purple"> </div> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.158.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**BIRCH RUN PREMIUM OUTLETS 2010-03-12**
**12240 SOUTH BEYER RD SP # V**
**Birch Run, MI 48415**

**2.159.** State what the contract or lease is for and the nature of the debtor's interest — **Kate Hudson licensing agreement**

State the term remaining

List the contract number of any government contract

**Birdie Licensing**
**c/o Peter Hess, Creative Artists Agency**
**405 Lexington Floor 19**
**New York, NY 10174**

**2.160.** State what the contract or lease is for and the nature of the debtor's interest — **Extend to intl rights w/Selfridges**

State the term remaining

List the contract number of any government contract

**Birdie Licensing**
**c/o Peter Hess, Creative Artists Agency**
**405 Lexington Floor 19**
**New York, NY 10174**

**2.161.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**BLAKENEY SHOPPING CENTER 2007-09-13**
**9876 REA ROAD**
**Charlotte, NC 28277**

**2.162.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**BLAKENEY SHOPPING CENTER 2007-09-13**
**9876 REA ROAD**
**Charlotte, NC 28277**

**2.163.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any

**BLAKENEY SHOPPING CENTER 2007-09-13**
**9876 REA ROAD**
**Charlotte, NC 28277**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract | | |
|---|---|---|---|

| 2.164. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BOWIE TOWN CENTER** |
| | List the contract number of any government contract | | **15606 Emerald Way** **Bowie, MD 20716** |

| 2.165. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BOWIE TOWN CENTER** |
| | List the contract number of any government contract | | **15606 Emerald Way** **Bowie, MD 20716** |

| 2.166. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BOWIE TOWN CENTER** |
| | List the contract number of any government contract | | **15606 Emerald Way** **Bowie, MD 20716** |

| 2.167. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BOWIE TOWN CENTER 2008-03-17** |
| | List the contract number of any government contract | | **15443 EMERALD WAY** **Bowie, MD 20716** |

| 2.168. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BOWIE TOWN CENTER 2008-03-17** |
| | List the contract number of any government contract | | **15443 EMERALD WAY** **Bowie, MD 20716** |

| 2.169. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **BOYNTON BEACH MALL 2008-04-21** **801 NORTH CONGRESS AVE** **Boynton Beach, FL 33426** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

<div style="background:#3d0030; width:50px; height:30px"></div>

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.170. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **BOYNTON BEACH MALL 2008-04-21**<br>**801 NORTH CONGRESS AVE**<br>**Boynton Beach, FL 33426** |
| 2.171. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **BOYNTON BEACH MALL 2008-04-21**<br>**801 NORTH CONGRESS AVE**<br>**Boynton Beach, FL 33426** |
| 2.172. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **BOYNTON BEACH MALL 2008-04-21**<br>**801 NORTH CONGRESS AVE**<br>**Boynton Beach, FL 33426** |
| 2.173. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **BOYNTON BEACH MALL 2008-04-21**<br>**801 NORTH CONGRESS AVE**<br>**Boynton Beach, FL 33426** |
| 2.174. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **BRANDON TOWN CENTER 2007-04-04**<br>**459 BRANDON TOWN CTR**<br>**# 40**<br>**Brandon, FL 33511** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.175.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

BRANDON TOWN CENTER 2007-04-04
459 BRANDON TOWN CTR
# 40
Brandon, FL 33511

---

**2.176.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

BRANDON TOWN CENTER 2007-04-04
459 BRANDON TOWN CTR
# 40
Brandon, FL 33511

---

**2.177.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

BRANDON TOWN CENTER 2007-04-04
459 BRANDON TOWN CTR
# 40
Brandon, FL 33511

---

**2.178.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

BRANDON TOWN CENTER 2007-04-04
459 BRANDON TOWN CTR
# 40
Brandon, FL 33511

---

**2.179.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

BRANDON TOWN CENTER 2007-04-04
459 BRANDON TOWN CTR
# 40
Brandon, FL 33511

---

**2.180.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any

BRANSON TANGER OUTLET 2013-09-17
300 Tanger Boulevard
Branson, MO 65616

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:#3d0033;color:#3d0033">██</span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | |
|---|---|---|

| 2.181. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **BRANSON TANGER OUTLET 2013-09-17**<br>**300 Tanger Boulevard**<br>**Branson, MO 65616** |

| 2.182. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **BRANSON TANGER OUTLET 2013-09-17**<br>**300 Tanger Boulevard**<br>**Branson, MO 65616** |

| 2.183. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **BRANSON TANGER OUTLET 2013-09-17**<br>**300 Tanger Boulevard**<br>**Branson, MO 65616** |

| 2.184. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **BRASS MILL CENTER 1998-11-24**<br>**495 UNION STREET SP 1052**<br>**Waterbury, CT 06721** |

| 2.185. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **BRASS MILL CENTER 1998-11-24**<br>**495 UNION STREET SP 1052**<br>**Waterbury, CT 06721** |

| 2.186. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | **BRASS MILL CENTER 1998-11-24**<br>**495 UNION STREET SP 1052**<br>**Waterbury, CT 06721** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | State the term remaining | |
|---|---|---|
|  | List the contract number of any government contract | |

| 2.187. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **BRASS MILL CENTER 1998-11-24**<br>**495 UNION STREET SP 1052**<br>**Waterbury, CT 06721** |

| 2.188. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **BRASS MILL CENTER 1998-11-24**<br>**495 UNION STREET SP 1052**<br>**Waterbury, CT 06721** |

| 2.189. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **BRASS MILL CENTER 1998-11-24**<br>**495 UNION STREET SP 1052**<br>**Waterbury, CT 06721** |

| 2.190. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **BRASS MILL CENTER 1998-11-24**<br>**495 UNION STREET SP 1052**<br>**Waterbury, CT 06721** |

| 2.191. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **BRASS MILL CENTER 1998-11-24**<br>**495 UNION STREET SP 1052**<br>**Waterbury, CT 06721** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.192. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BRASS MILL CENTER 1998-11-24** |
| | List the contract number of any government contract | | **495 UNION STREET SP 1052** **Waterbury, CT 06721** |

| 2.193. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BRIDGE STREET 2007-08-28** |
| | List the contract number of any government contract | | **340 BRIDGE STREET #124** **Huntsville, AL 35806** |

| 2.194. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BRIDGE STREET 2007-08-28** |
| | List the contract number of any government contract | | **340 BRIDGE STREET #124** **Huntsville, AL 35806** |

| 2.195. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BRIDGE STREET 2007-08-28** |
| | List the contract number of any government contract | | **340 BRIDGE STREET #124** **Huntsville, AL 35806** |

| 2.196. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BRIDGE STREET 2007-08-28** |
| | List the contract number of any government contract | | **340 BRIDGE STREET #124** **Huntsville, AL 35806** |

| 2.197. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BROADWAY MALL 2016-06-27** |
| | List the contract number of any | | **202 BROADWAY MALL** **Hicksville, NY 11801** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<span style="background:#3d0035;color:#3d0035">███</span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| | government contract | |

| 2.198. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BROADWAY MALL 2016-06-27** |
| | List the contract number of any government contract | | **202 BROADWAY MALL** **Hicksville, NY 11801** |

| 2.199. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BROADWAY MALL 2016-06-27** |
| | List the contract number of any government contract | | **202 BROADWAY MALL** **Hicksville, NY 11801** |

| 2.200. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BROWARD MALL 2017-03-29** |
| | List the contract number of any government contract | | **8000 BROWARD MALL SP # 1723** **Plantation, FL 33388** |

| 2.201. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BRUNSWICK SQUARE 2015-02-03** |
| | List the contract number of any government contract | | **755 NJ STATE HWY 18** **East Brunswick, NJ 08816** |

| 2.202. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BRUNSWICK SQUARE 2015-02-03** |
| | List the contract number of any government contract | | **755 NJ STATE HWY 18** **East Brunswick, NJ 08816** |

| 2.203. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **BRUNSWICK SQUARE 2015-02-03** **755 NJ STATE HWY 18** **East Brunswick, NJ 08816** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:purple; width:50px; height:30px"></div>  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

---

| 2.204. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BRUNSWICK SQUARE 2015-02-03**<br>**755 NJ STATE HWY 18**<br>**East Brunswick, NJ 08816** |

---

| 2.205. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BRUNSWICK SQUARE 2015-02-03**<br>**755 NJ STATE HWY 18**<br>**East Brunswick, NJ 08816** |

---

| 2.206. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BUCKLAND HILLS, THE SHOPPES AT**<br>**2015-03-31**<br>**194 BUCKLAND HILLS DRIVE**<br>**Manchester, CT 06040** |

---

| 2.207. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BUCKLAND HILLS, THE SHOPPES AT**<br>**2015-03-31**<br>**194 BUCKLAND HILLS DRIVE**<br>**Manchester, CT 06040** |

---

| 2.208. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BURBANK TOWN CENTER 1991-11-25**<br>**201 E MAGNOLIA AVE**<br>**Burbank, CA 91502** |

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<div style="background-color:purple; width:60px; height:40px;"></div>

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.209. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BURBANK TOWN CENTER 1991-11-25** |
| | List the contract number of any government contract | | **201 E MAGNOLIA AVE**<br>**Burbank, CA 91502** |

| 2.210. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BURBANK TOWN CENTER 1991-11-25** |
| | List the contract number of any government contract | | **201 E MAGNOLIA AVE**<br>**Burbank, CA 91502** |

| 2.211. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BURBANK TOWN CENTER 1991-11-25** |
| | List the contract number of any government contract | | **201 E MAGNOLIA AVE**<br>**Burbank, CA 91502** |

| 2.212. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BURBANK TOWN CENTER 1991-11-25** |
| | List the contract number of any government contract | | **201 E MAGNOLIA AVE**<br>**Burbank, CA 91502** |

| 2.213. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BURBANK TOWN CENTER 1991-11-25** |
| | List the contract number of any government contract | | **201 E MAGNOLIA AVE**<br>**Burbank, CA 91502** |

| 2.214. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BURBANK TOWN CENTER 1991-11-25** |
| | List the contract number of any | | **201 E MAGNOLIA AVE**<br>**Burbank, CA 91502** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.215. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BURBANK TOWN CENTER 1991-11-25** |
| | List the contract number of any government contract | | **201 E MAGNOLIA AVE**<br>**Burbank, CA 91502** |

| 2.216. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any government contract | | **565 VILLAGE CENTER DRIVE**<br>**Burr Ridge, IL 60527** |

| 2.217. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any government contract | | **565 VILLAGE CENTER DRIVE**<br>**Burr Ridge, IL 60527** |

| 2.218. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any government contract | | **565 VILLAGE CENTER DRIVE**<br>**Burr Ridge, IL 60527** |

| 2.219. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any government contract | | **565 VILLAGE CENTER DRIVE**<br>**Burr Ridge, IL 60527** |

| 2.220. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | | | **BURR RIDGE VILLAGE CENTER 2007-08-10**<br>**565 VILLAGE CENTER DRIVE**<br>**Burr Ridge, IL 60527** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.221. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any government contract | **565 VILLAGE CENTER DRIVE** <br> **Burr Ridge, IL 60527** |

| 2.222. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any government contract | **565 VILLAGE CENTER DRIVE** <br> **Burr Ridge, IL 60527** |

| 2.223. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any government contract | **565 VILLAGE CENTER DRIVE** <br> **Burr Ridge, IL 60527** |

| 2.224. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any government contract | **565 VILLAGE CENTER DRIVE** <br> **Burr Ridge, IL 60527** |

| 2.225. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any government contract | **565 VILLAGE CENTER DRIVE** <br> **Burr Ridge, IL 60527** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.226. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any government contract | | **565 VILLAGE CENTER DRIVE** |
| | | | **Burr Ridge, IL 60527** |

| 2.227. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any government contract | | **565 VILLAGE CENTER DRIVE** |
| | | | **Burr Ridge, IL 60527** |

| 2.228. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any government contract | | **565 VILLAGE CENTER DRIVE** |
| | | | **Burr Ridge, IL 60527** |

| 2.229. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any government contract | | **565 VILLAGE CENTER DRIVE** |
| | | | **Burr Ridge, IL 60527** |

| 2.230. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any government contract | | **565 VILLAGE CENTER DRIVE** |
| | | | **Burr Ridge, IL 60527** |

| 2.231. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **BURR RIDGE VILLAGE CENTER 2007-08-10** |
| | List the contract number of any | | **565 VILLAGE CENTER DRIVE** |
| | | | **Burr Ridge, IL 60527** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<table>
<tr><td style="background:#6a0a4a;"> </td><td>**Additional Page if You Have More Contracts or Leases**</td></tr>
</table>

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

government contract

| 2.232. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **BURR RIDGE VILLAGE CENTER 2007-08-10**<br>**565 VILLAGE CENTER DRIVE**<br>**Burr Ridge, IL 60527** |

| 2.233. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **BURR RIDGE VILLAGE CENTER 2007-08-10**<br>**565 VILLAGE CENTER DRIVE**<br>**Burr Ridge, IL 60527** |

| 2.234. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **CAMBRIDGESIDE GALLERIA 2015-07-31**<br>**100 CAMBRIDGESIDE PL**<br>**Cambridge, MA 02141** |

| 2.235. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **CAMBRIDGESIDE GALLERIA 2015-07-31**<br>**100 CAMBRIDGESIDE PL**<br>**Cambridge, MA 02141** |

| 2.236. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **CAMBRIDGESIDE GALLERIA 2015-07-31**<br>**100 CAMBRIDGESIDE PL**<br>**Cambridge, MA 02141** |

| 2.237. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **CAPITAL CITY MALL**<br>**3506 CAPITAL CITY MALL DR**<br>**Camp Hill, PA 17011** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |

| 2.238. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | **CAPITAL CITY MALL** |
| | List the contract number of any government contract | **3506 CAPITAL CITY MALL DR** **Camp Hill, PA 17011** |

| 2.239. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | **CAPITAL CITY MALL** |
| | List the contract number of any government contract | **3506 CAPITAL CITY MALL DR** **Camp Hill, PA 17011** |

| 2.240. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | **CAPITAL CITY MALL** |
| | List the contract number of any government contract | **3506 CAPITAL CITY MALL DR** **Camp Hill, PA 17011** |

| 2.241. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | **CAPITAL CITY MALL** |
| | List the contract number of any government contract | **3506 CAPITAL CITY MALL DR** **Camp Hill, PA 17011** |

| 2.242. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | **CAPITAL CITY MALL** |
| | List the contract number of any government contract | **3506 CAPITAL CITY MALL DR** **Camp Hill, PA 17011** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.243.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**CAPITAL CITY MALL**
**3506 CAPITAL CITY MALL DR**
**Camp Hill, PA 17011**

**2.244.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**CAPITAL CITY MALL**
**3506 CAPITAL CITY MALL DR**
**Camp Hill, PA 17011**

**2.245.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**CAPITAL CITY MALL**
**3506 CAPITAL CITY MALL DR**
**Camp Hill, PA 17011**

**2.246.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**CAROLINA PLACE 2013-09-12**
**11025 CAROLINA PLACE PWY**
**Pineville, NC 28134**

**2.247.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**CAROLINA PLACE 2013-09-12**
**11025 CAROLINA PLACE PWY**
**Pineville, NC 28134**

**2.248.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any

**CAROLINA PLACE 2013-09-12**
**11025 CAROLINA PLACE PWY**
**Pineville, NC 28134**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<div style="background:#4B0030; width:60px; height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract | |
|---|---|---|

| 2.249. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CAROLINA PLACE 2013-09-12**<br>**11025 CAROLINA PLACE PWY**<br>**Pineville, NC 28134** |

| 2.250. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CAROLINA PREMIUM OUTLETS 2010-05-21**<br>**1025 INDUSTRIAL PARK DRIVE**<br>**Smithfield, NC 27577** |

| 2.251. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CAROLINA PREMIUM OUTLETS 2010-05-21**<br>**1025 INDUSTRIAL PARK DRIVE**<br>**Smithfield, NC 27577** |

| 2.252. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CAROLINA PREMIUM OUTLETS 2010-05-21**<br>**1025 INDUSTRIAL PARK DRIVE**<br>**Smithfield, NC 27577** |

| 2.253. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CARRIAGE CROSSING 2005-07-28**<br>**4670 MERCHANT'S PARK SP65**<br>**Collierville, TN 38017** |

| 2.254. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | | **CARRIAGE CROSSING 2005-07-28**<br>**4670 MERCHANT'S PARK SP65**<br>**Collierville, TN 38017** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
|---|---|---|
|  | List the contract number of any government contract | |

| 2.255. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **CARRIAGE CROSSING 2005-07-28<br>4670 MERCHANT'S PARK SP65<br>Collierville, TN 38017** |

| 2.256. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **CARRIAGE CROSSING 2005-07-28<br>4670 MERCHANT'S PARK SP65<br>Collierville, TN 38017** |

| 2.257. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **CARRIAGE CROSSING 2005-07-28<br>4670 MERCHANT'S PARK SP65<br>Collierville, TN 38017** |

| 2.258. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **CARRIAGE CROSSING 2005-07-28<br>4670 MERCHANT'S PARK SP65<br>Collierville, TN 38017** |

| 2.259. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **CARRIAGE CROSSING 2005-07-28<br>4670 MERCHANT'S PARK SP65<br>Collierville, TN 38017** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.260. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CARY TOWNE CENTER 2004-04-06** |
| | List the contract number of any government contract | | **1105 WALNUT STREET SP #G1120** |
| | | | **Cary, NC 27511** |

| 2.261. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CARY TOWNE CENTER 2004-04-06** |
| | List the contract number of any government contract | | **1105 WALNUT STREET SP #G1120** |
| | | | **Cary, NC 27511** |

| 2.262. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **CARY TOWNE CENTER 2004-04-06** |
| | List the contract number of any government contract | | **1105 WALNUT STREET SP #G1120** |
| | | | **Cary, NC 27511** |

| 2.263. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **CARY TOWNE CENTER 2004-04-06** |
| | List the contract number of any government contract | | **1105 WALNUT STREET SP #G1120** |
| | | | **Cary, NC 27511** |

| 2.264. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **CARY TOWNE CENTER 2004-04-06** |
| | List the contract number of any government contract | | **1105 WALNUT STREET SP #G1120** |
| | | | **Cary, NC 27511** |

| 2.265. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **CARY TOWNE CENTER 2004-04-06** |
| | List the contract number of any | | **1105 WALNUT STREET SP #G1120** |
| | | | **Cary, NC 27511** |

Debtor 1    **Lerner New York, Inc.**                                          Case number (*if known*)    **20-18448**
_____
First Name          Middle Name          Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.266. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | |
| | List the contract number of any government contract | **CASTLETON SQUARE 2011-01-04**<br>**6020 E 82ND ST**<br>**Indianapolis, IN 46250** |
| 2.267. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
| | State the term remaining | |
| | List the contract number of any government contract | **CASTLETON SQUARE 2011-01-04**<br>**6020 E 82ND ST**<br>**Indianapolis, IN 46250** |
| 2.268. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | |
| | List the contract number of any government contract | **CASTLETON SQUARE 2011-01-04**<br>**6020 E 82ND ST**<br>**Indianapolis, IN 46250** |
| 2.269. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | |
| | List the contract number of any government contract | **CASTLETON SQUARE 2011-01-04**<br>**6020 E 82ND ST**<br>**Indianapolis, IN 46250** |
| 2.270. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | |
| | List the contract number of any government contract | **CASTLETON SQUARE 2011-01-04**<br>**6020 E 82ND ST**<br>**Indianapolis, IN 46250** |
| 2.271. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **CENTRE AT SALISBURY 2006-02-20**<br>**2300 N SALISBURY BLD SPD**<br>**Salisbury, MD 21801** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | State the term remaining | |
|---|---|---|
|  | List the contract number of any government contract | |

| 2.272. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **CENTRE AT SALISBURY 2006-02-20**<br>**2300 N SALISBURY BLD SPD**<br>**Salisbury, MD 21801** |

| 2.273. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **CENTRE AT SALISBURY 2006-02-20**<br>**2300 N SALISBURY BLD SPD**<br>**Salisbury, MD 21801** |

| 2.274. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **CENTRE AT SALISBURY 2006-02-20**<br>**2300 N SALISBURY BLD SPD**<br>**Salisbury, MD 21801** |

| 2.275. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **CENTRE AT SALISBURY 2006-02-20**<br>**2300 N SALISBURY BLD SPD**<br>**Salisbury, MD 21801** |

| 2.276. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **CHANDLER FASHION CENTER 2015-04-16**<br>**3111 W. CHANDLER BLVD SP # 1136**<br>**Chandler, AZ 85224** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.277. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CHARLESTON TANGER OUTLET 2013-07-12** |
| | List the contract number of any government contract | | **4840 Tanger Outlet Blvd. N Charleston, SC 29418** |

| 2.278. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **CHARLOTTE PREMIUM OUTLETS 2014-06-09** |
| | List the contract number of any government contract | | **Shopton and Steele Creek Rds, Space 125 Charlotte, NC 28278** |

| 2.279. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CHARLOTTE PREMIUM OUTLETS 2014-06-09** |
| | List the contract number of any government contract | | **Shopton and Steele Creek Rds, Space 125 Charlotte, NC 28278** |

| 2.280. | State what the contract or lease is for and the nature of the debtor's interest | **Bankcard services** | |
|---|---|---|---|
| | State the term remaining | | **Chase Paymentech** |
| | List the contract number of any government contract | | **265 Broad Hollow Rd Attn: EVP Operations Melville, FL 33065** |

| 2.281. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **Cherry Hill FTF** |
| | List the contract number of any government contract | | **2000 RT 38 SPACE # 1865 Cherry Hill, NJ 08002** |

| 2.282. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **Cherry Hill FTF** |
| | List the contract number of any | | **2000 RT 38 SPACE # 1865 Cherry Hill, NJ 08002** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:purple; width:40px; height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| | government contract | |

| 2.283. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHERRY HILL MALL 2005-06-02 2000 RT 38 SPACE # 1865 Cherry Hill, NJ 08002** |

| 2.284. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHERRY HILL MALL 2005-06-02 2000 RT 38 SPACE # 1865 Cherry Hill, NJ 08002** |

| 2.285. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHERRY HILL MALL 2005-06-02 2000 RT 38 SPACE # 1865 Cherry Hill, NJ 08002** |

| 2.286. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHERRY HILL MALL 2005-06-02 2000 RT 38 SPACE # 1865 Cherry Hill, NJ 08002** |

| 2.287. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHERRY HILL MALL 2005-06-02 2000 RT 38 SPACE # 1865 Cherry Hill, NJ 08002** |

| 2.288. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | | **CHERRY HILL MALL 2005-06-02 2000 RT 38 SPACE # 1865 Cherry Hill, NJ 08002** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.289. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
| | State the term remaining | |
| | List the contract number of any government contract | **CHERRY HILL MALL 2005-06-02**<br>**2000 RT 38 SPACE # 1865**<br>**Cherry Hill, NJ 08002** |

| 2.290. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **CHERRY HILL MALL 2005-06-02**<br>**2000 RT 38 SPACE # 1865**<br>**Cherry Hill, NJ 08002** |

| 2.291. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **CHERRY HILL MALL 2005-06-02**<br>**2000 RT 38 SPACE # 1865**<br>**Cherry Hill, NJ 08002** |

| 2.292. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **CHERRY HILL MALL 2005-06-02**<br>**2000 RT 38 SPACE # 1865**<br>**Cherry Hill, NJ 08002** |

| 2.293. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **CHERRY HILL MALL 2005-06-02**<br>**2000 RT 38 SPACE # 1865**<br>**Cherry Hill, NJ 08002** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

█████ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.294. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHERRY HILL MALL 2005-06-02**<br>**2000 RT 38 SPACE # 1865**<br>**Cherry Hill, NJ 08002** |

| 2.295. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHERRY HILL MALL 2005-06-02**<br>**2000 RT 38 SPACE # 1865**<br>**Cherry Hill, NJ 08002** |

| 2.296. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHERRY HILL MALL 2005-06-02**<br>**2000 RT 38 SPACE # 1865**<br>**Cherry Hill, NJ 08002** |

| 2.297. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHESAPEAKE SQUARE 2007-08-06**<br>**4200 PORTSMOUTH BLVD**<br>**Chesapeake, VA 23321** |

| 2.298. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHESAPEAKE SQUARE 2007-08-06**<br>**4200 PORTSMOUTH BLVD**<br>**Chesapeake, VA 23321** |

| 2.299. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **CHESAPEAKE SQUARE 2007-08-06**<br>**4200 PORTSMOUTH BLVD**<br>**Chesapeake, VA 23321** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:purple">   </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

---

| 2.300. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHESAPEAKE SQUARE 2007-08-06**<br>**4200 PORTSMOUTH BLVD**<br>**Chesapeake, VA 23321** |

---

| 2.301. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHESAPEAKE SQUARE 2007-08-06**<br>**4200 PORTSMOUTH BLVD**<br>**Chesapeake, VA 23321** |

---

| 2.302. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHESTERFIELD TOWNE CENTER (VA)**<br>**11500 MIDLOTHIAN TPKE**<br>**Richmond, VA 23235** |

---

| 2.303. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHESTERFIELD TOWNE CENTER (VA)**<br>**11500 MIDLOTHIAN TPKE**<br>**Richmond, VA 23235** |

---

| 2.304. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CHESTERFIELD TOWNE CENTER (VA)**<br>**11500 MIDLOTHIAN TPKE**<br>**Richmond, VA 23235** |

---

| 2.305. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | | **CHESTERFIELD TOWNE CENTER (VA)**<br>**11500 MIDLOTHIAN TPKE**<br>**Richmond, VA 23235** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| **2.306.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **CHESTERFIELD TOWNE CENTER (VA)** |
| | List the contract number of any government contract | **11500 MIDLOTHIAN TPKE**<br>**Richmond, VA 23235** |

| **2.307.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **CHESTERFIELD TOWNE CENTER (VA)** |
| | List the contract number of any government contract | **11500 MIDLOTHIAN TPKE**<br>**Richmond, VA 23235** |

| **2.308.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **CHICAGO OUTLET 2010-06-25** |
| | List the contract number of any government contract | **1650 PREMIUM OUTLETS SP5**<br>**Aurora, IL 60502** |

| **2.309.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **CHICAGO RIDGE MALL 2013-08-30** |
| | List the contract number of any government contract | **170 CHICAGO RIDGE SP204**<br>**Chicago Ridge, IL 60415** |

| **2.310.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **CHICAGO RIDGE MALL 2013-08-30** |
| | List the contract number of any government contract | **170 CHICAGO RIDGE SP204**<br>**Chicago Ridge, IL 60415** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<div style="background:purple"> </div>

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.311.** State what the contract or lease is for and the nature of the debtor's interest — **Storage Agreement**

State the term remaining

List the contract number of any government contract

**CHICAGO RIDGE MALL 2013-08-30**
**170 CHICAGO RIDGE SP204**
**Chicago Ridge, IL 60415**

---

**2.312.** State what the contract or lease is for and the nature of the debtor's interest — **Storage Agreement**

State the term remaining

List the contract number of any government contract

**CHICAGO RIDGE MALL 2013-08-30**
**170 CHICAGO RIDGE SP204**
**Chicago Ridge, IL 60415**

---

**2.313.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**CHINO HILLS 2007-10-31**
**13855 CITY CENTER DRIVE**
**Chino Hills, CA 91709**

---

**2.314.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**CHINO HILLS 2007-10-31**
**13855 CITY CENTER DRIVE**
**Chino Hills, CA 91709**

---

**2.315.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**CHINO HILLS 2007-10-31**
**13855 CITY CENTER DRIVE**
**Chino Hills, CA 91709**

---

**2.316.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any

**CHINO HILLS 2007-10-31**
**13855 CITY CENTER DRIVE**
**Chino Hills, CA 91709**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | government contract | |
|---|---|---|---|

| 2.317. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CHINO HILLS 2007-10-31** |
| | List the contract number of any government contract | | **13855 CITY CENTER DRIVE** **Chino Hills, CA 91709** |

| 2.318. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CHINO HILLS 2007-10-31** |
| | List the contract number of any government contract | | **13855 CITY CENTER DRIVE** **Chino Hills, CA 91709** |

| 2.319. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **CHINO HILLS 2007-10-31** |
| | List the contract number of any government contract | | **13855 CITY CENTER DRIVE** **Chino Hills, CA 91709** |

| 2.320. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CHULA VISTA CENTER 2015-10-29** |
| | List the contract number of any government contract | | **555 BROADWAY SP # 1050** **Chula Vista, CA 91910** |

| 2.321. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CIELO VISTA MALL 2008-05-19** |
| | List the contract number of any government contract | | **8401 GATEWAY WEST SP# R08A** **El Paso, TX 79925** |

| 2.322. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **CIELO VISTA MALL 2008-05-19** **8401 GATEWAY WEST SP# R08A** **El Paso, TX 79925** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | State the term remaining | |
|---|---|---|---|
| | | List the contract number of any government contract | |

| 2.323. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **CIELO VISTA MALL 2008-05-19** |
| | List the contract number of any government contract | | **8401 GATEWAY WEST SP# R08A**<br>**El Paso, TX 79925** |

| 2.324. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **CIELO VISTA MALL 2008-05-19** |
| | List the contract number of any government contract | | **8401 GATEWAY WEST SP# R08A**<br>**El Paso, TX 79925** |

| 2.325. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CIELO VISTA MALL 2008-05-19** |
| | List the contract number of any government contract | | **8401 GATEWAY WEST SP# R08A**<br>**El Paso, TX 79925** |

| 2.326. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CINCINNATI OUTLET 2010-05-10** |
| | List the contract number of any government contract | | **122 PREMIUM OUTLETS DRIVE**<br>**Monroe, OH 45050** |

| 2.327. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CINCINNATI OUTLET 2010-05-10** |
| | List the contract number of any government contract | | **122 PREMIUM OUTLETS DRIVE**<br>**Monroe, OH 45050** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.328. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **CIRCLE CENTRE 2011-01-04**<br>**Circle Centre Mall LLC**<br>**225 W Washington St**<br>**Indianapolis, IN 46204** |
| | List the contract number of any government contract | |

| 2.329. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | **CIRCLE CENTRE 2011-01-04**<br>**Circle Centre Mall LLC**<br>**225 W Washington St**<br>**Indianapolis, IN 46204** |
| | List the contract number of any government contract | |

| 2.330. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **CIRCLE CENTRE 2011-01-04**<br>**Circle Centre Mall LLC**<br>**225 W Washington St**<br>**Indianapolis, IN 46204** |
| | List the contract number of any government contract | |

| 2.331. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **CIRCLE CENTRE 2011-01-04**<br>**Circle Centre Mall LLC**<br>**225 W Washington St**<br>**Indianapolis, IN 46204** |
| | List the contract number of any government contract | |

| 2.332. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **CIRCLE CENTRE 2011-01-04**<br>**Circle Centre Mall LLC**<br>**225 W Washington St**<br>**Indianapolis, IN 46204** |
| | List the contract number of any government contract | |

| 2.333. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **CIRCLE CENTRE 2011-01-04**<br>**Circle Centre Mall LLC**<br>**225 W Washington St**<br>**Indianapolis, IN 46204** |
| | List the contract number of any | |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:purple">    </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract | |
|---|---|---|

| 2.334. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **CITADEL MALL 2006-02-10**<br>**2070 SAM RITTENBERG SP #C-**<br>**Charleston, SC 29407** |

| 2.335. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **CITADEL MALL 2006-02-10**<br>**2070 SAM RITTENBERG SP #C-**<br>**Charleston, SC 29407** |

| 2.336. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **CITADEL MALL 2006-02-10**<br>**2070 SAM RITTENBERG SP #C-**<br>**Charleston, SC 29407** |

| 2.337. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **CITADEL MALL 2006-02-10**<br>**2070 SAM RITTENBERG SP #C-**<br>**Charleston, SC 29407** |

| 2.338. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **CITADEL MALL 2006-02-10**<br>**2070 SAM RITTENBERG SP #C-**<br>**Charleston, SC 29407** |

| 2.339. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **COLONIE CENTER 1991-10-04**<br>**131 COLONIE CENTER SP 337**<br>**Albany, NY 12205** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | Case number *(if known)* | **20-18448** |
|---|---|---|---|
| | First Name    Middle Name    Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
    government contract

---

**2.340.** State what the contract or
lease is for and the nature of
the debtor's interest     **Store Lease Agreement**

State the term remaining

List the contract number of any     **COLONIE CENTER 1991-10-04**
    government contract          **131 COLONIE CENTER SP 337**
                                        **Albany, NY 12205**

---

**2.341.** State what the contract or
lease is for and the nature of
the debtor's interest     **Store Lease Agreement**

State the term remaining

List the contract number of any     **COLONIE CENTER 1991-10-04**
    government contract          **131 COLONIE CENTER SP 337**
                                        **Albany, NY 12205**

---

**2.342.** State what the contract or
lease is for and the nature of
the debtor's interest     **Store Lease Agreement**

State the term remaining

List the contract number of any     **COLONIE CENTER 1991-10-04**
    government contract          **131 COLONIE CENTER SP 337**
                                        **Albany, NY 12205**

---

**2.343.** State what the contract or
lease is for and the nature of
the debtor's interest     **Store Lease Agreement**

State the term remaining

List the contract number of any     **COLONIE CENTER 1991-10-04**
    government contract          **131 COLONIE CENTER SP 337**
                                        **Albany, NY 12205**

---

**2.344.** State what the contract or
lease is for and the nature of
the debtor's interest     **Store Lease Agreement**

State the term remaining

List the contract number of any     **COLONIE CENTER 1991-10-04**
    government contract          **131 COLONIE CENTER SP 337**
                                        **Albany, NY 12205**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.345. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **COLONIE CENTER 1991-10-04**<br>**131 COLONIE CENTER SP 337**<br>**Albany, NY 12205** |

| 2.346. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **COLONIE CENTER 1991-10-04**<br>**131 COLONIE CENTER SP 337**<br>**Albany, NY 12205** |

| 2.347. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **COLUMBIANA CTR 2012-02-03**<br>**100 COLUMBIANA CIR SP # 122**<br>**Columbia, SC 29212** |

| 2.348. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CONCORD MALL 2004-09-03**<br>**4737 CONCORD PIKE SP#700**<br>**Wilmington, DE 19803** |

| 2.349. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CONCORD MALL 2004-09-03**<br>**4737 CONCORD PIKE SP#700**<br>**Wilmington, DE 19803** |

| 2.350. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **CONCORD MALL 2004-09-03**<br>**4737 CONCORD PIKE SP#700**<br>**Wilmington, DE 19803** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:#4a0036; display:inline-block; width:50px; height:35px;"></div>

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | |
|---|---|---|

| 2.351. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CONCORD MALL 2004-09-03**<br>**4737 CONCORD PIKE SP#700**<br>**Wilmington, DE 19803** |

| 2.352. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CONCORD MALL 2004-09-03**<br>**4737 CONCORD PIKE SP#700**<br>**Wilmington, DE 19803** |

| 2.353. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CONCORD MILLS 2012-01-10**<br>**8111 CONCORD MILLS SP # 625**<br>**Charlotte, NC 28027** |

| 2.354. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CONCORD MILLS 2012-01-10**<br>**8111 CONCORD MILLS SP # 625**<br>**Charlotte, NC 28027** |

| 2.355. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CONCORD MILLS 2012-01-10**<br>**8111 CONCORD MILLS SP # 625**<br>**Charlotte, NC 28027** |

| 2.356. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | | **CONCORD MILLS 2012-01-10**<br>**8111 CONCORD MILLS SP # 625**<br>**Charlotte, NC 28027** |

Debtor 1  **Lerner New York, Inc.**
First Name          Middle Name          Last Name

Case number *(if known)*  **20-18448**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract

---

2.357.  State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**CONNECTICUT POST 2006-02-07**
**1201 BOSTON POST RD SP#12**
**Milford, CT 06460**

---

2.358.  State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**CONNECTICUT POST 2006-02-07**
**1201 BOSTON POST RD SP#12**
**Milford, CT 06460**

---

2.359.  State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**CONNECTICUT POST 2006-02-07**
**1201 BOSTON POST RD SP#12**
**Milford, CT 06460**

---

2.360.  State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**CONNECTICUT POST 2006-02-07**
**1201 BOSTON POST RD SP#12**
**Milford, CT 06460**

---

2.361.  State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**CONNECTICUT POST 2006-02-07**
**1201 BOSTON POST RD SP#12**
**Milford, CT 06460**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name  Middle Name  Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.362. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CORAL SQUARE 2007-01-22** |
| | List the contract number of any government contract | | **9175 W ATLANTIC BLVD** **Coral Springs, FL 33071** |

| 2.363. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CORAL SQUARE 2007-01-22** |
| | List the contract number of any government contract | | **9175 W ATLANTIC BLVD** **Coral Springs, FL 33071** |

| 2.364. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CORAL SQUARE 2007-01-22** |
| | List the contract number of any government contract | | **9175 W ATLANTIC BLVD** **Coral Springs, FL 33071** |

| 2.365. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CORAL SQUARE 2007-01-22** |
| | List the contract number of any government contract | | **9175 W ATLANTIC BLVD** **Coral Springs, FL 33071** |

| 2.366. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CORAL SQUARE 2007-01-22** |
| | List the contract number of any government contract | | **9175 W ATLANTIC BLVD** **Coral Springs, FL 33071** |

| 2.367. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **CORAL SQUARE 2007-01-22** |
| | List the contract number of any | | **9175 W ATLANTIC BLVD** **Coral Springs, FL 33071** |

Debtor 1   **Lerner New York, Inc.**
　　　　　First Name　　　　Middle Name　　　　Last Name

Case number (*if known*)   **20-18448**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.368. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **CORAL SQUARE 2007-01-22**<br>**9175 W ATLANTIC BLVD**<br>**Coral Springs, FL 33071** |

| | | |
|---|---|---|
| 2.369. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **CORONADO CENTER 2015-06-26**<br>**6600 MENAUL BLVD NE SP # B12**<br>**Albuquerque, NM 87110** |

| | | |
|---|---|---|
| 2.370. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **CORONADO CENTER 2015-06-26**<br>**6600 MENAUL BLVD NE SP # B12**<br>**Albuquerque, NM 87110** |

| | | |
|---|---|---|
| 2.371. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **CRABTREE VALLEY MALL 1995-04-12**<br>**4325 GLENWOOD AVE SP # U-23**<br>**Raleigh, NC 27612** |

| | | |
|---|---|---|
| 2.372. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **CRABTREE VALLEY MALL 1995-04-12**<br>**4325 GLENWOOD AVE SP # U-23**<br>**Raleigh, NC 27612** |

| | | |
|---|---|---|
| 2.373. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **CRABTREE VALLEY MALL 1995-04-12**<br>**4325 GLENWOOD AVE SP # U-23**<br>**Raleigh, NC 27612** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.374. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CRABTREE VALLEY MALL 1995-04-12**<br>**4325 GLENWOOD AVE SP # U-23**<br>**Raleigh, NC 27612** |

| 2.375. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CRABTREE VALLEY MALL 1995-04-12**<br>**4325 GLENWOOD AVE SP # U-23**<br>**Raleigh, NC 27612** |

| 2.376. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CRESTVIEW HILLS TOWN CT 2005-03-08**<br>**2901 DIXIE HWY SP#3040**<br>**Crestview Hills, KY 41017** |

| 2.377. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CRESTVIEW HILLS TOWN CT 2005-03-08**<br>**2901 DIXIE HWY SP#3040**<br>**Crestview Hills, KY 41017** |

| 2.378. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CRESTVIEW HILLS TOWN CT 2005-03-08**<br>**2901 DIXIE HWY SP#3040**<br>**Crestview Hills, KY 41017** |

Debtor 1   **Lerner New York, Inc.**

First Name      Middle Name      Last Name

Case number *(if known)*   **20-18448**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.379.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

Store Lease Agreement

**CROSS COUNTY**
**15-17 Mall Walk**
**Yonkers, NY 10704**

**2.380.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

Store Lease Agreement

**CROSS CREEK MALL 2006-06-07**
**Atlanta, GA   30339**
**Fayetteville, NC 28303**

**2.381.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

Amended Lease

**CROSS CREEK MALL 2006-06-07**
**211 CROSS CREEK MALL**
**Fayetteville, NC 28303**

**2.382.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

Amended Lease

**CROSS CREEK MALL 2006-06-07**
**211 CROSS CREEK MALL**
**Fayetteville, NC 28303**

**2.383.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

Amended Lease

**CROSS CREEK MALL 2006-06-07**
**211 CROSS CREEK MALL**
**Fayetteville, NC 28303**

**2.384.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any

Store Lease Agreement

**CROSSING OUTLET 2010-06-08**
**1000 ROUTE 611 SP # A-21**
**Tannersville, PA 18372**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## ■ Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

government contract

| 2.385. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CROSSING OUTLET 2010-06-08**<br>**1000 ROUTE 611 SP # A-21**<br>**Tannersville, PA 18372** |

| 2.386. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CROSSING OUTLET 2010-06-08**<br>**1000 ROUTE 611 SP # A-21**<br>**Tannersville, PA 18372** |

| 2.387. | State what the contract or lease is for and the nature of the debtor's interest | **Corporate gym membership** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Crunch LLC**<br>**Old Chelsea Station**<br>**PO Box 1918**<br>**New York, NY 10013** |

| 2.388. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CULVER CITY 2011-04-01**<br>**167 FOX HILLS MALL**<br>**Culver City, CA 90230** |

| 2.389. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **CULVER CITY 2011-04-01**<br>**167 FOX HILLS MALL**<br>**Culver City, CA 90230** |

| 2.390. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **CUMBERLAND MALL 2015-06-22**<br>**1000 CUMBERLAND MALL SP# 249**<br>**Atlanta, GA 30339** |
|---|---|---|---|

| Debtor 1 | Lerner New York, Inc. | | | Case number *(if known)* | 20-18448 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

State the term remaining

List the contract number of any
government contract

---

**2.391.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**Danbury Fair**
**7 BACKUS AVENUE**
**C220**
**Danbury, CT 06810**

---

**2.392.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**DAYTON MALL 2005-01-11**
**2700 MIAMIBURG CENTERVILLE RD**
**Dayton, OH 45459**

---

**2.393.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**DAYTON MALL 2005-01-11**
**2700 MIAMIBURG CENTERVILLE RD**
**Dayton, OH 45459**

---

**2.394.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**DAYTON MALL 2005-01-11**
**2700 MIAMIBURG CENTERVILLE RD**
**Dayton, OH 45459**

---

**2.395.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**DAYTON MALL 2005-01-11**
**2700 MIAMIBURG CENTERVILLE RD**
**Dayton, OH 45459**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.396. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DAYTON MALL 2005-01-11**<br>**2700 MIAMIBURG CENTERVILLE RD**<br>**Dayton, OH 45459** |

| 2.397. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DAYTON MALL 2005-01-11**<br>**2700 MIAMIBURG CENTERVILLE RD**<br>**Dayton, OH 45459** |

| 2.398. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DAYTON MALL 2005-01-11**<br>**2700 MIAMIBURG CENTERVILLE RD**<br>**Dayton, OH 45459** |

| 2.399. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DEERBROOK MALL 2005-03-18**<br>**20131 HIGHWAY 59 N SP#10**<br>**Humble, TX 77338** |

| 2.400. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DEERBROOK MALL 2005-03-18**<br>**20131 HIGHWAY 59 N SP#10**<br>**Humble, TX 77338** |

| 2.401. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **DEERBROOK MALL 2005-03-18**<br>**20131 HIGHWAY 59 N SP#10**<br>**Humble, TX 77338** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| | government contract | |

| 2.402. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DEERBROOK MALL 2005-03-18**<br>**20131 HIGHWAY 59 N SP#10**<br>**Humble, TX 77338** |

| 2.403. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DEERBROOK MALL 2005-03-18**<br>**20131 HIGHWAY 59 N SP#10**<br>**Humble, TX 77338** |

| 2.404. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DEL AMO FASHION CENTER 2017-08-30**<br>**3525 CARSON ST SP # 151**<br>**Torrance, CA 90503** |

| 2.405. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DEL AMO FASHION CENTER 2017-08-30**<br>**3525 CARSON ST SP # 151**<br>**Torrance, CA 90503** |

| 2.406. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DEL AMO FASHION CENTER 2017-08-30**<br>**3525 CARSON ST SP # 151**<br>**Torrance, CA 90503** |

| 2.407. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | | **DEL NORTE 1993-08-31**<br>**5300 SAN DARIO SP 206**<br>**Laredo, TX 78041** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
|---|---|---|
|  | List the contract number of any government contract | |

| 2.408. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
|  | State the term remaining | **DEL NORTE 1993-08-31 5300 SAN DARIO SP 206 Laredo, TX 78041** |
|  | List the contract number of any government contract | |

| 2.409. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
|  | State the term remaining | **DEL NORTE 1993-08-31 5300 SAN DARIO SP 206 Laredo, TX 78041** |
|  | List the contract number of any government contract | |

| 2.410. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
|  | State the term remaining | **DEL NORTE 1993-08-31 5300 SAN DARIO SP 206 Laredo, TX 78041** |
|  | List the contract number of any government contract | |

| 2.411. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
|  | State the term remaining | **DEL NORTE 1993-08-31 5300 SAN DARIO SP 206 Laredo, TX 78041** |
|  | List the contract number of any government contract | |

| 2.412. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **DEL NORTE 1993-08-31 5300 SAN DARIO SP 206 Laredo, TX 78041** |
|  | List the contract number of any government contract | |

Debtor 1    **Lerner New York, Inc.**
    First Name      Middle Name      Last Name      Case number *(if known)*    **20-18448**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.413.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease** <br><br> State the term remaining <br><br> List the contract number of any government contract | **DEL NORTE 1993-08-31** <br> **5300 SAN DARIO SP 206** <br> **Laredo, TX 78041** |
| **2.414.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease** <br><br> State the term remaining <br><br> List the contract number of any government contract | **DEL NORTE 1993-08-31** <br> **5300 SAN DARIO SP 206** <br> **Laredo, TX 78041** |
| **2.415.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement** <br><br> State the term remaining <br><br> List the contract number of any government contract | **DEPTFORD MALL 2015-07-13** <br> **1750 DEPTFORD CENTER SP# 207A** <br> **Deptford, NJ 08096** |
| **2.416.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement** <br><br> State the term remaining <br><br> List the contract number of any government contract | **DEPTFORD MALL 2015-07-13** <br> **1750 DEPTFORD CENTER SP# 207A** <br> **Deptford, NJ 08096** |
| **2.417.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement** <br><br> State the term remaining <br><br> List the contract number of any government contract | **DEPTFORD MALL 2015-07-13** <br> **1750 DEPTFORD CENTER SP# 207A** <br> **Deptford, NJ 08096** |
| **2.418.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement** <br><br> State the term remaining <br><br> List the contract number of any | **DEPTFORD MALL 2015-07-13** <br> **1750 DEPTFORD CENTER SP# 207A** <br> **Deptford, NJ 08096** |

Debtor 1    **Lerner New York, Inc.**                                    Case number *(if known)*    **20-18448**
　　　　First Name　　　　Middle Name　　　　Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.419. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **DEPTFORD MALL 2015-07-13**<br>**1750 DEPTFORD CENTER SP# 207A**<br>**Deptford, NJ 08096** |

| 2.420. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **DEPTFORD MALL 2015-07-13**<br>**1750 DEPTFORD CENTER SP# 207A**<br>**Deptford, NJ 08096** |

| 2.421. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **DESTINY USA 2006-12-15**<br>**1 DESTINY USA DRIVE**<br>**Syracuse, NY 13290** |

| 2.422. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **DESTINY USA 2006-12-15**<br>**1 DESTINY USA DRIVE**<br>**Syracuse, NY 13290** |

| 2.423. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **DESTINY USA 2006-12-15**<br>**1 DESTINY USA DRIVE**<br>**Syracuse, NY 13290** |

| 2.424. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **DESTINY USA 2006-12-15**<br>**1 DESTINY USA DRIVE**<br>**Syracuse, NY 13290** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

▮ **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| **2.425.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **DESTINY USA 2006-12-15** |
| | List the contract number of any government contract | **1 DESTINY USA DRIVE**<br>**Syracuse, NY 13290** |

| **2.426.** | State what the contract or lease is for and the nature of the debtor's interest | **Credit card payment services** |
|---|---|---|
| | State the term remaining | **DFS Services LLC (Discover)** |
| | List the contract number of any government contract | **2500 Lake Cook Rd**<br>**Bldg 2-3AA**<br>**Riverwoods, IL 60015** |

| **2.427.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **DOGWOOD FESTIVAL MARKET 2006-11-29** |
| | List the contract number of any government contract | **110 DOGWOOD BLVD. # 2251**<br>**Flowood, MS 39232** |

| **2.428.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **DOGWOOD FESTIVAL MARKET 2006-11-29** |
| | List the contract number of any government contract | **110 DOGWOOD BLVD. # 2251**<br>**Flowood, MS 39232** |

| **2.429.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **DOGWOOD FESTIVAL MARKET 2006-11-29** |
| | List the contract number of any government contract | **110 DOGWOOD BLVD. # 2251**<br>**Flowood, MS 39232** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.430. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **DOGWOOD FESTIVAL MARKET 2006-11-29**<br>**110 DOGWOOD BLVD. # 2251**<br>**Flowood, MS 39232** |

| 2.431. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **DOGWOOD FESTIVAL MARKET 2006-11-29**<br>**110 DOGWOOD BLVD. # 2251**<br>**Flowood, MS 39232** |

| 2.432. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **DOGWOOD FESTIVAL MARKET 2006-11-29**<br>**110 DOGWOOD BLVD. # 2251**<br>**Flowood, MS 39232** |

| 2.433. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **DOGWOOD FESTIVAL MARKET 2006-11-29**<br>**110 DOGWOOD BLVD. # 2251**<br>**Flowood, MS 39232** |

| 2.434. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **DOLPHIN MALL OUTLET 2006-08-**<br>**11404 NW 12 STREET**<br>**Miami, FL 33172** |

| 2.435. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any | **DOLPHIN MALL OUTLET 2006-08-04**<br>**11404 NW 12 STREET**<br>**Miami, FL 33172** |

Debtor 1 __Lerner New York, Inc._____    Case number (*if known*) __20-18448__

First Name    Middle Name    Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.436. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | DOLPHIN MALL OUTLET 2006-08-04 |
| | List the contract number of any government contract | | 11404 NW 12 STREET Miami, FL 33172 |

| 2.437. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease | |
|---|---|---|---|
| | State the term remaining | | DOLPHIN MALL OUTLET 2006-08-04 |
| | List the contract number of any government contract | | 11404 NW 12 STREET Miami, FL 33172 |

| 2.438. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease | |
|---|---|---|---|
| | State the term remaining | | DOLPHIN MALL OUTLET 2006-08-04 |
| | List the contract number of any government contract | | 11404 NW 12 STREET Miami, FL 33172 |

| 2.439. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease | |
|---|---|---|---|
| | State the term remaining | | DOLPHIN MALL OUTLET 2006-08-04 |
| | List the contract number of any government contract | | 11404 NW 12 STREET Miami, FL 33172 |

| 2.440. | State what the contract or lease is for and the nature of the debtor's interest | w/h & fulfill material orders to stores | |
|---|---|---|---|
| | State the term remaining | | Donald Blyler Offset, Inc. |
| | List the contract number of any government contract | | 1621 Willow Street Lebanon, PA 17042 |

| 2.441. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | DOS LAGOS 2005-09-06 2790 CABOT ROAD Corona, CA 92883 |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

■ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.442. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DOS LAGOS 2005-09-06**<br>**2790 CABOT ROAD**<br>**Corona, CA 92883** |

| 2.443. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DOS LAGOS 2005-09-06**<br>**2790 CABOT ROAD**<br>**Corona, CA 92883** |

| 2.444. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DOS LAGOS 2005-09-06**<br>**2790 CABOT ROAD**<br>**Corona, CA 92883** |

| 2.445. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DOS LAGOS 2005-09-06**<br>**2790 CABOT ROAD**<br>**Corona, CA 92883** |

| 2.446. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DOS LAGOS 2005-09-06**<br>**2790 CABOT ROAD**<br>**Corona, CA 92883** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.447. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **DOS LAGOS 2005-09-06** |
| | List the contract number of any government contract | | **2790 CABOT ROAD** <br> **Corona, CA 92883** |

| 2.448. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **DOS LAGOS 2005-09-06** |
| | List the contract number of any government contract | | **2790 CABOT ROAD** <br> **Corona, CA 92883** |

| 2.449. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **DOS LAGOS 2005-09-06** |
| | List the contract number of any government contract | | **2790 CABOT ROAD** <br> **Corona, CA 92883** |

| 2.450. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **DOS LAGOS 2005-09-06** |
| | List the contract number of any government contract | | **2790 CABOT ROAD** <br> **Corona, CA 92883** |

| 2.451. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **DOS LAGOS 2005-09-06** |
| | List the contract number of any government contract | | **2790 CABOT ROAD** <br> **Corona, CA 92883** |

| 2.452. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **DOS LAGOS 2005-09-06** |
| | List the contract number of any | | **2790 CABOT ROAD** <br> **Corona, CA 92883** |

Debtor 1    **Lerner New York, Inc.**
    First Name      Middle Name      Last Name

Case number *(if known)*  **20-18448**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |
|---|---|---|---|

| 2.453. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **DOS LAGOS 2005-09-06** |
| | List the contract number of any government contract | | **2790 CABOT ROAD** |
| | | | **Corona, CA 92883** |

| 2.454. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | | **DOWNTOWN SILVER SPRINGS 2008-02-04** |
| | List the contract number of any government contract | | **937 ELLSWORTH DRIVE # C2B** |
| | | | **Silver Springs, MD 20910** |

| 2.455. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **DOWNTOWN SILVER SPRINGS 2008-02-04** |
| | List the contract number of any government contract | | **937 ELLSWORTH DRIVE # C2B** |
| | | | **Silver Springs, MD 20910** |

| 2.456. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **DOWNTOWN SILVER SPRINGS 2008-02-04** |
| | List the contract number of any government contract | | **937 ELLSWORTH DRIVE # C2B** |
| | | | **Silver Springs, MD 20910** |

| 2.457. | State what the contract or lease is for and the nature of the debtor's interest | **Credit research** | |
| | State the term remaining | | **Dun & Bradstreet** |
| | List the contract number of any government contract | | **P.O. Box 75434, Chicago, IL 60675** |
| | | | **Chicago, IL 60675** |

| 2.458. | State what the contract or lease is for and the nature of the debtor's interest | **Wireless network services** | **Earthlink, LLC** |
| | | | **4263 Trappe Rock Court** |
| | | | **Ashburn, VA 20148** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |

| 2.459. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTERN HILLS 1992-10-08**<br>**4545 TRANSIT RD**<br>**Williamsville, NY 14221** |

| 2.460. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTERN HILLS 1992-10-08**<br>**4545 TRANSIT RD**<br>**Williamsville, NY 14221** |

| 2.461. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTERN HILLS 1992-10-08**<br>**4545 TRANSIT RD**<br>**Williamsville, NY 14221** |

| 2.462. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTERN HILLS 1992-10-08**<br>**4545 TRANSIT RD**<br>**Williamsville, NY 14221** |

| 2.463. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTERN HILLS 1992-10-08**<br>**4545 TRANSIT RD**<br>**Williamsville, NY 14221** |

Debtor 1  **Lerner New York, Inc.**                                      Case number *(if known)*  **20-18448**
   First Name       Middle Name      Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.464. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **EASTERN HILLS 1992-10-08** |
| | List the contract number of any government contract | | **4545 TRANSIT RD**<br>**Williamsville, NY 14221** |

| 2.465. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **EASTERN HILLS 1992-10-08** |
| | List the contract number of any government contract | | **4545 TRANSIT RD**<br>**Williamsville, NY 14221** |

| 2.466. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **EASTERN HILLS 1992-10-08** |
| | List the contract number of any government contract | | **4545 TRANSIT RD**<br>**Williamsville, NY 14221** |

| 2.467. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | | **EASTERN SHORE CENTRE 2006-05-31** |
| | List the contract number of any government contract | | **30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| 2.468. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **EASTERN SHORE CENTRE 2006-05-31** |
| | List the contract number of any government contract | | **30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| 2.469. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **EASTERN SHORE CENTRE 2006-05-31** |
| | List the contract number of any | | **30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract | | |
|---|---|---|---|

| 2.470. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **EASTERN SHORE CENTRE 2006-05-31**<br>**30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| 2.471. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **EASTERN SHORE CENTRE 2006-05-31**<br>**30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| 2.472. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **EASTERN SHORE CENTRE 2006-05-31**<br>**30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| 2.473. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **EASTERN SHORE CENTRE 2006-05-31**<br>**30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| 2.474. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **EASTERN SHORE CENTRE 2006-05-31**<br>**30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| 2.475. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | | | **EASTERN SHORE CENTRE 2006-05-31**<br>**30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.476. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTERN SHORE CENTRE 2006-05-31**<br>**30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| 2.477. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTERN SHORE CENTRE 2006-05-31**<br>**30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| 2.478. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTERN SHORE CENTRE 2006-05-31**<br>**30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| 2.479. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTERN SHORE CENTRE 2006-05-31**<br>**30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| 2.480. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTERN SHORE CENTRE 2006-05-31**<br>**30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| Debtor 1 | Lerner New York, Inc. | | | Case number *(if known)* | 20-18448 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.481. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTERN SHORE CENTRE 2006-05-31**<br>**30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| 2.482. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTERN SHORE CENTRE 2006-05-31**<br>**30500 State Highway 181, Suite 451**<br>**Spanish Fort, AL 36527** |

| 2.483. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTON TOWN CENTER 2011-12-19**<br>**4074 NEW BOND STREET SP33**<br>**Columbus, OH 43219** |

| 2.484. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTRIDGE MALL 2005-05-25**<br>**2200 EASTRIDGE LOOP SP#1036**<br>**San Jose, CA 95122** |

| 2.485. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTRIDGE MALL 2005-05-25**<br>**2200 EASTRIDGE LOOP SP#1036**<br>**San Jose, CA 95122** |

| 2.486. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **EASTRIDGE MALL 2005-05-25**<br>**2200 EASTRIDGE LOOP SP#1036**<br>**San Jose, CA 95122** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## ▉ Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.487. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **EASTRIDGE MALL 2005-05-25**<br>**2200 EASTRIDGE LOOP SP#1036**<br>**San Jose, CA 95122** |
| 2.488. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **EASTRIDGE MALL 2005-05-25**<br>**2200 EASTRIDGE LOOP SP#1036**<br>**San Jose, CA 95122** |
| 2.489. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **EASTRIDGE MALL 2005-05-25**<br>**2200 EASTRIDGE LOOP SP#1036**<br>**San Jose, CA 95122** |
| 2.490. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **EASTRIDGE NC 2007-04-12**<br>**246 NORTH NEW HOPE RD #13**<br>**Gastonia, NC 28053** |
| 2.491. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **EASTRIDGE NC 2007-04-12**<br>**246 NORTH NEW HOPE RD #13**<br>**Gastonia, NC 28053** |
| 2.492. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | | **EASTRIDGE NC 2007-04-12**<br>**246 NORTH NEW HOPE RD #13**<br>**Gastonia, NC 28053** |

Debtor 1   **Lerner New York, Inc.**
　　　　　First Name　　　　Middle Name　　　　Last Name

Case number *(if known)*   **20-18448**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
| | List the contract number of any government contract | |

| 2.493. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTRIDGE NC 2007-04-12**<br>**246 NORTH NEW HOPE RD #13**<br>**Gastonia, NC 28053** |

| 2.494. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTRIDGE NC 2007-04-12**<br>**246 NORTH NEW HOPE RD #13**<br>**Gastonia, NC 28053** |

| 2.495. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTRIDGE NC 2007-04-12**<br>**246 NORTH NEW HOPE RD #13**<br>**Gastonia, NC 28053** |

| 2.496. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTRIDGE NC 2007-04-12**<br>**246 NORTH NEW HOPE RD #13**<br>**Gastonia, NC 28053** |

| 2.497. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTVIEW MALL 2001-12-20**<br>**P.O.BOX 8000 DEPT 976**<br>**BUFFALO, NY 14267** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:purple">   </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.498. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTVIEW MALL 2001-12-20**<br>**P.O.BOX 8000 DEPT 976**<br>**BUFFALO, NY 14267** |

| 2.499. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTVIEW MALL 2001-12-20**<br>**P.O.BOX 8000 DEPT 976**<br>**BUFFALO, NY 14267** |

| 2.500. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTVIEW MALL 2001-12-20**<br>**P.O.BOX 8000 DEPT 976**<br>**BUFFALO, NY 14267** |

| 2.501. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTVIEW MALL 2001-12-20**<br>**P.O.BOX 8000 DEPT 976**<br>**BUFFALO, NY 14267** |

| 2.502. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EASTVIEW MALL 2001-12-20**<br>**P.O.BOX 8000 DEPT 976**<br>**BUFFALO, NY 14267** |

| 2.503. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **EDISON MALL 2007-03-23**<br>**4125 CLEVELAND AVE SP#14**<br>**Fort Myers, FL 33901** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.504. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **EDISON MALL 2007-03-23** |
| | List the contract number of any government contract | | **4125 CLEVELAND AVE SP#14**<br>**Fort Myers, FL 33901** |

| 2.505. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **EDISON MALL 2007-03-23** |
| | List the contract number of any government contract | | **4125 CLEVELAND AVE SP#14**<br>**Fort Myers, FL 33901** |

| 2.506. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **EDISON MALL 2007-03-23** |
| | List the contract number of any government contract | | **4125 CLEVELAND AVE SP#14**<br>**Fort Myers, FL 33901** |

| 2.507. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **EDISON MALL 2007-03-23** |
| | List the contract number of any government contract | | **4125 CLEVELAND AVE SP#14**<br>**Fort Myers, FL 33901** |

| 2.508. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **EDISON MALL 2007-03-23** |
| | List the contract number of any government contract | | **4125 CLEVELAND AVE SP#14**<br>**Fort Myers, FL 33901** |

| 2.509. | State what the contract or lease is for and the nature of the debtor's interest | **Sales & Use tax consulting** | **Eisner Amper LLP**<br>**111 Wood Avenue**<br>**South Iselin, NJ 08830** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.510. | State what the contract or lease is for and the nature of the debtor's interest | **Sales & Use tax consulting** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Eisner Amper LLP**<br>**111 Wood Avenue**<br>**South Iselin, NJ 08830** |

| 2.511. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ELLENTON PREMIUM OUTLETS 2010-03-12**<br>**5431 FACTORY SHOP BLVD SP**<br>**Ellenton, FL 34222** |

| 2.512. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ELLENTON PREMIUM OUTLETS 2010-03-12**<br>**5431 FACTORY SHOP BLVD SP**<br>**Ellenton, FL 34222** |

| 2.513. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ELLENTON PREMIUM OUTLETS 2010-03-12**<br>**5431 FACTORY SHOP BLVD SP**<br>**Ellenton, FL 34222** |

| 2.514. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ELLENTON PREMIUM OUTLETS 2010-03-12**<br>**5431 FACTORY SHOP BLVD SP**<br>**Ellenton, FL 34222** |

Debtor 1  **Lerner New York, Inc.**                                    Case number (if known)  **20-18448**
    First Name      Middle Name      Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.515. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **EMPIRE MALL 2012-12-18**<br>**P.O. BOX 83388**<br>**CHICAGO, IL 60691-3388** |
| | List the contract number of any government contract | | |

| 2.516. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
|---|---|---|---|
| | State the term remaining | | **EMPIRE MALL 2012-12-18**<br>**P.O. BOX 83388**<br>**CHICAGO, IL 60691-3388** |
| | List the contract number of any government contract | | |

| 2.517. | State what the contract or lease is for and the nature of the debtor's interest | **Utilities aggregator services** | |
|---|---|---|---|
| | State the term remaining | | **Engie Insigt Services Inc.**<br>**1313 N. Atlantic St**<br>**Suite 500**<br>**Spokane, WA 99201** |
| | List the contract number of any government contract | | |

| 2.518. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ENGLEWOOD TOWN CENTRE 2005-07-18**<br>**22 W. PALISADE AVENUE**<br>**Englewood, NJ 07631** |
| | List the contract number of any government contract | | |

| 2.519. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ENGLEWOOD TOWN CENTRE 2005-07-18**<br>**22 W. PALISADE AVENUE**<br>**Englewood, NJ 07631** |
| | List the contract number of any government contract | | |

| 2.520. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ENGLEWOOD TOWN CENTRE 2005-07-18**<br>**22 W. PALISADE AVENUE**<br>**Englewood, NJ 07631** |
| | List the contract number of any | | |

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

<span style="background-color:purple">    </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | government contract | |

| 2.521. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ENGLEWOOD TOWN CENTRE 2005-07-18**<br>**22 W. PALISADE AVENUE**<br>**Englewood, NJ 07631** |

| 2.522. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ESPLANADE 2006-07-25**<br>**1401 ESPLANADE AVENUE # 16**<br>**Kenner, LA 70065** |

| 2.523. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ESPLANADE 2006-07-25**<br>**1401 ESPLANADE AVENUE # 16**<br>**Kenner, LA 70065** |

| 2.524. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ESPLANADE 2006-07-25**<br>**1401 ESPLANADE AVENUE # 16**<br>**Kenner, LA 70065** |

| 2.525. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ESPLANADE 2006-07-25**<br>**1401 ESPLANADE AVENUE # 16**<br>**Kenner, LA 70065** |

| 2.526. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | | **ESPLANADE 2006-07-25**<br>**1401 ESPLANADE AVENUE # 16**<br>**Kenner, LA 70065** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.527. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ESPLANADE 2006-07-25**<br>**1401 ESPLANADE AVENUE # 16**<br>**Kenner, LA 70065** |

| 2.528. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ESPLANADE 2006-07-25**<br>**1401 ESPLANADE AVENUE # 16**<br>**Kenner, LA 70065** |

| 2.529. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FAIR OAKS 2006-02-03**<br>**11750 FAIR OAKS SP#G-110**<br>**Fairfax, VA 22033** |

| 2.530. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FAIR OAKS 2006-02-03**<br>**11750 FAIR OAKS SP#G-110**<br>**Fairfax, VA 22033** |

| 2.531. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FAIR OAKS 2006-02-03**<br>**11750 FAIR OAKS SP#G-110**<br>**Fairfax, VA 22033** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<div style="background-color:#4a004a;width:60px;height:30px;"></div>

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.532. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**FAIR OAKS 2006-02-03**
**11750 FAIR OAKS SP#G-110**
**Fairfax, VA 22033**

| 2.533. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**FAIR OAKS 2006-02-03**
**11750 FAIR OAKS SP#G-110**
**Fairfax, VA 22033**

| 2.534. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**FASHION CENTRE AT PENTAGON CITY**
**2017-03-02**
**1100 S Hayes St**
**Arlington, VA 22202**

| 2.535. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**FASHION CENTRE AT PENTAGON CITY**
**2017-03-02**
**1100 S Hayes St**
**Arlington, VA 22202**

| 2.536. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**FASHION CENTRE AT PENTAGON CITY**
**2017-03-02**
**1100 S Hayes St**
**Arlington, VA 22202**

| 2.537. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any

**FASHION CENTRE AT PENTAGON CITY**
**2017-03-02**
**1100 S Hayes St**
**Arlington, VA 22202**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

█ **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | government contract | | |
|---|---|---|---|

| **2.538.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **FASHION OUTLETS OF CHICAGO 2017-03-14**<br>**5220 Fashion Outlets Way,**<br>**Rosemont, IL 60018** |

| **2.539.** | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **FASHION OUTLETS OF CHICAGO 2017-03-14**<br>**5220 Fashion Outlets Way,**<br>**Rosemont, IL 60018** |

| **2.540.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **FASHION OUTLETS OF CHICAGO 2017-03-14**<br>**5220 Fashion Outlets Way,**<br>**Rosemont, IL 60018** |

| **2.541.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **FASHION OUTLETS OF CHICAGO 2017-03-14**<br>**5220 Fashion Outlets Way,**<br>**Rosemont, IL 60018** |

| **2.542.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **FASHION OUTLETS OF NIAGARA 2014-04-08**<br>**1900 Military Road, Space #276**<br>**Niagara Falls, NY 14304** |

| **2.543.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **FASHION OUTLETS OF NIAGARA 2014-04-08**<br>**1900 Military Road, Space #276**<br>**Niagara Falls, NY 14304** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |

| 2.544. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FASHION OUTLETS OF NIAGARA 2014-04-08**<br>**1900 Military Road, Space #276**<br>**Niagara Falls, NY 14304** |

| 2.545. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FASHION OUTLETS OF NIAGARA 2014-04-08**<br>**1900 Military Road, Space #276**<br>**Niagara Falls, NY 14304** |

| 2.546. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FASHION OUTLETS OF NIAGARA 2014-04-08**<br>**1900 Military Road, Space #276**<br>**Niagara Falls, NY 14304** |

| 2.547. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | **FASHION SQUARE**<br>**SHERMAN OAKS FASHION ASSOCIATES, LP**<br>**2049 CENTURY PARK EAST** |
| | List the contract number of any government contract | **41ST FLOOR**<br>**Los Angeles, CA 90067** |

| 2.548. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | **FASHION SQUARE**<br>**SHERMAN OAKS FASHION ASSOCIATES, LP**<br>**2049 CENTURY PARK EAST** |
| | List the contract number of any government contract | **41ST FLOOR**<br>**Los Angeles, CA 90067** |

Debtor 1    **Lerner New York, Inc.**
_____    Case number (if known)    **20-18448**
First Name    Middle Name    Last Name

## ▮ Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.549. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **FASHION SQUARE**<br>**SHERMAN OAKS FASHION ASSOCIATES, LP**<br>**2049 CENTURY PARK EAST**<br>**41ST FLOOR**<br>**Los Angeles, CA 90067** |
| | List the contract number of any government contract | | |

| 2.550. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **FAYETTE MALL 2013-12-27**<br>**3401 NICHOLASVILLE ROAD**<br>**Lexington, KY 40503** |
| | List the contract number of any government contract | | |

| 2.551. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **FAYETTE MALL 2013-12-27**<br>**3401 NICHOLASVILLE ROAD**<br>**Lexington, KY 40503** |
| | List the contract number of any government contract | | |

| 2.552. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **FAYETTE MALL 2013-12-27**<br>**3401 NICHOLASVILLE ROAD**<br>**Lexington, KY 40503** |
| | List the contract number of any government contract | | |

| 2.553. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **FAYETTE MALL 2013-12-27**<br>**3401 NICHOLASVILLE ROAD**<br>**Lexington, KY 40503** |
| | List the contract number of any government contract | | |

| 2.554. | State what the contract or lease is for and the nature of the debtor's interest | **Lerner New York, Inc. Savings and Retirement Plan** | |
|---|---|---|---|
| | State the term remaining | | **Fidelity**<br>**Strategic Advisers, Inc.**<br>**c/o B2B Risk Management**<br>**245 Summer Street**<br>**Boston, MA 02210** |
| | List the contract number of any | | |

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | government contract | | |
|---|---|---|---|---|

| 2.555. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **FIREWHEEL TOWN CENTER 2005-06-14**<br>**205 CEDAR SAGE DRIVE SP#E**<br>**Garland, TX 75040** |

| 2.556. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **FIREWHEEL TOWN CENTER 2005-06-14**<br>**205 CEDAR SAGE DRIVE SP#E**<br>**Garland, TX 75040** |

| 2.557. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **FIREWHEEL TOWN CENTER 2005-06-14**<br>**205 CEDAR SAGE DRIVE SP#E**<br>**Garland, TX 75040** |

| 2.558. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **First Colony**<br>**16535 SOUTHWEST PARKWAY**<br>**Sugarland, TX 77479** |

| 2.559. | State what the contract or lease is for and the nature of the debtor's interest | **Smart routing services** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **First Data Services (BofA Merch Svcs)**<br>**150 North College Street**<br>**15th Floor**<br>**Charlotte, NC 28202** |

| 2.560. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **FLATIRON CROSSING 2015-08-13**<br>**Flatiron Property Holding, LLC**<br>**P.O. Box 2172, 401 Wilshire Blvd**<br>**Suite 700**<br>**Santa Monica, CA 90407** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:#3d0a3d;">     </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
    government contract

---

**2.561.** State what the contract or lease is for and the nature of the debtor's interest — **Gabrielle Union brand licensing (extended via option letter)**

State the term remaining

List the contract number of any
    government contract

**Flawless Style LLC**
**c/o Peter Hess, Creative Artists Agency**
**405 Lexington Floor 19**
**New York, NY 10174**

---

**2.562.** State what the contract or lease is for and the nature of the debtor's interest — **GU for FTF (extended via option letter)**

State the term remaining

List the contract number of any
    government contract

**Flawless Style LLC**
**c/o Peter Hess, Creative Artists Agency**
**405 Lexington Floor 19**
**New York, NY 10174**

---

**2.563.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any
    government contract

**FLORIDA MALL 2015-03-13**
**8001 S ORANGE TRAIL SP # 11**
**Orlando, FL 32809**

---

**2.564.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any
    government contract

**FLORIDA MALL 2015-03-13**
**8001 S ORANGE TRAIL SP # 11**
**Orlando, FL 32809**

---

**2.565.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any
    government contract

**FOLEY TANGER OUTLET 2013-07-12**
**2601 S McKenzie Street**
**Foley, AL 36535**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.566. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**FOLEY TANGER OUTLET 2013-07-12**
**2601 S McKenzie Street**
**Foley, AL 36535**

| 2.567. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**FOLEY TANGER OUTLET 2013-07-12**
**2601 S McKenzie Street**
**Foley, AL 36535**

| 2.568. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**FOUR SEASONS TOWN CENTRE 2004-12-23**
**400 FOUR SEASONS TOWN CEN**
**Greensboro, NC 27407**

| 2.569. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**FOUR SEASONS TOWN CENTRE 2004-12-23**
**400 FOUR SEASONS TOWN CEN**
**Greensboro, NC 27407**

| 2.570. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**FOUR SEASONS TOWN CENTRE 2004-12-23**
**400 FOUR SEASONS TOWN CEN**
**Greensboro, NC 27407**

| 2.571. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any

**FOUR SEASONS TOWN CENTRE 2004-12-23**
**400 FOUR SEASONS TOWN CEN**
**Greensboro, NC 27407**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.572. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FOUR SEASONS TOWN CENTRE 2004-12-23**<br>**400 FOUR SEASONS TOWN CEN**<br>**Greensboro, NC 27407** |

| 2.573. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FOX VALLEY MALL 2013-03-19**<br>**2038 FOX VALLEY CTR**<br>**Aurora, IL 60504** |

| 2.574. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FOX VALLEY MALL 2013-03-19**<br>**2038 FOX VALLEY CTR**<br>**Aurora, IL 60504** |

| 2.575. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FOX VALLEY MALL 2013-03-19**<br>**2038 FOX VALLEY CTR**<br>**Aurora, IL 60504** |

| 2.576. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FOX VALLEY MALL 2013-03-19**<br>**2038 FOX VALLEY CTR**<br>**Aurora, IL 60504** |

| 2.577. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement**<br>**FOX VALLEY MALL 2013-03-19**<br>**2038 FOX VALLEY CTR**<br>**Aurora, IL 60504** |
|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

---

| 2.578. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FOX VALLEY MALL 2013-03-19**<br>**2038 FOX VALLEY CTR**<br>**Aurora, IL 60504** |

---

| 2.579. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FOX VALLEY MALL 2013-03-19**<br>**2038 FOX VALLEY CTR**<br>**Aurora, IL 60504** |

---

| 2.580. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FREEHOLD RACEWAY 2015-04-23**<br>**3710 ROUTE 9 # E120**<br>**Freehold, NJ 07728** |

---

| 2.581. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FREEHOLD RACEWAY 2015-04-23**<br>**3710 ROUTE 9 # E120**<br>**Freehold, NJ 07728** |

---

| 2.582. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FREEHOLD RACEWAY 2015-04-23**<br>**3710 ROUTE 9 # E120**<br>**Freehold, NJ 07728** |

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.583. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FREEHOLD RACEWAY 2015-04-23**<br>**3710 ROUTE 9 # E120**<br>**Freehold, NJ 07728** |

| 2.584. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FREEHOLD RACEWAY 2015-04-23**<br>**3710 ROUTE 9 # E120**<br>**Freehold, NJ 07728** |

| 2.585. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FREEHOLD RACEWAY 2015-04-23**<br>**3710 ROUTE 9 # E120**<br>**Freehold, NJ 07728** |

| 2.586. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FREEHOLD RACEWAY 2015-04-23**<br>**3710 ROUTE 9 # E120**<br>**Freehold, NJ 07728** |

| 2.587. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FRESNO FASHION FAIR 2005-10-26**<br>**701 EAST SHAW AVE SP # 101**<br>**Fresno, CA 93710** |

| 2.588. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **FRESNO FASHION FAIR 2005-10-26**<br>**701 EAST SHAW AVE SP # 101**<br>**Fresno, CA 93710** |

| Debtor 1 | Lerner New York, Inc. | | | Case number (*if known*) | 20-18448 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract | |
|---|---|---|

| 2.589. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FRESNO FASHION FAIR 2005-10-26**<br>**701 EAST SHAW AVE SP # 101**<br>**Fresno, CA 93710** |

| 2.590. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FRESNO FASHION FAIR 2005-10-26**<br>**701 EAST SHAW AVE SP # 101**<br>**Fresno, CA 93710** |

| 2.591. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FRESNO FASHION FAIR 2005-10-26**<br>**701 EAST SHAW AVE SP # 101**<br>**Fresno, CA 93710** |

| 2.592. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FRIENDLY CENTER 1991-02-28**<br>**3100 KATHLEEN AVE**<br>**Greensboro, NC 27408** |

| 2.593. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **FRIENDLY CENTER 1991-02-28**<br>**3100 KATHLEEN AVE**<br>**Greensboro, NC 27408** |

| 2.594. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | | **FRIENDLY CENTER 1991-02-28**<br>**3100 KATHLEEN AVE**<br>**Greensboro, NC 27408** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:#3d0a3d;">    </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

State the term remaining

List the contract number of any government contract

---

**2.595.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**FRIENDLY CENTER 1991-02-28
3100 KATHLEEN AVE
Greensboro, NC 27408**

---

**2.596.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**FRIENDLY CENTER 1991-02-28
3100 KATHLEEN AVE
Greensboro, NC 27408**

---

**2.597.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**FRIENDLY CENTER 1991-02-28
3100 KATHLEEN AVE
Greensboro, NC 27408**

---

**2.598.** State what the contract or lease is for and the nature of the debtor's interest — **Gabi Fresh brand services**

State the term remaining

List the contract number of any government contract

**Gabrielle Gregg (Gabi Fresh)
c/o Digital Brand Products
750 N. San Vicenete Blvd.
Suite 950
West Hollywood, CA 90069**

---

**2.599.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**GAFFNEY OUTLET 2010-03-12
1 FACTORY SHOPS BLVD SP # 6
Gaffney, SC 29341**

---

Debtor 1   **Lerner New York, Inc.**
_____
First Name       Middle Name       Last Name

Case number (*if known*)   **20-18448**



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.600. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**GAFFNEY OUTLET 2010-03-12**
**1 FACTORY SHOPS BLVD SP # 6**
**Gaffney, SC 29341**

| 2.601. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**GAFFNEY OUTLET 2010-03-12**
**1 FACTORY SHOPS BLVD SP # 6**
**Gaffney, SC 29341**

| 2.602. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**GAFFNEY OUTLET 2010-03-12**
**1 FACTORY SHOPS BLVD SP # 6**
**Gaffney, SC 29341**

| 2.603. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**GAFFNEY OUTLET 2010-03-12**
**1 FACTORY SHOPS BLVD SP # 6**
**Gaffney, SC 29341**

| 2.604. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**GALLERIA AT CRYSTAL RUN 2005-07-01**
**1 GALLERIA DR**
**A-105**
**Middletown, NY 10940**

| 2.605. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any

**GALLERIA AT CRYSTAL RUN 2005-07-01**
**1 GALLERIA DR**
**A-105**
**Middletown, NY 10940**

Debtor 1    **Lerner New York, Inc.**                                    Case number *(if known)*    **20-18448**
    First Name    Middle Name    Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| | |
| government contract | |

| | | |
|---|---|---|
| **2.606.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | **GALLERIA AT CRYSTAL RUN 2005-07-01** |
| | List the contract number of any government contract | **1 GALLERIA DR**<br>**A-105**<br>**Middletown, NY 10940** |

| | | |
|---|---|---|
| **2.607.** | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
| | State the term remaining | **GALLERIA AT CRYSTAL RUN 2005-07-01** |
| | List the contract number of any government contract | **1 GALLERIA DR**<br>**A-105**<br>**Middletown, NY 10940** |

| | | |
|---|---|---|
| **2.608.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | **GALLERIA AT CRYSTAL RUN 2005-07-01** |
| | List the contract number of any government contract | **1 GALLERIA DR**<br>**A-105**<br>**Middletown, NY 10940** |

| | | |
|---|---|---|
| **2.609.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | **GALLERIA AT CRYSTAL RUN 2005-07-01** |
| | List the contract number of any government contract | **1 GALLERIA DR**<br>**A-105**<br>**Middletown, NY 10940** |

| | | |
|---|---|---|
| **2.610.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | **GALLERIA AT ROSEVILLE 2006-04-20** |
| | List the contract number of any government contract | **1151 HARDING AVE SP # 109**<br>**Roseville, CA 95678** |

| | | |
|---|---|---|
| **2.611.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | | **GALLERIA AT ROSEVILLE 2006-04-20**<br>**1151 HARDING AVE SP # 109**<br>**Roseville, CA 95678** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.612. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GALLERIA AT ROSEVILLE 2006-04-20<br>1151 HARDING AVE SP # 109<br>Roseville, CA 95678 |

| 2.613. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GALLERIA AT ROSEVILLE 2006-04-20<br>1151 HARDING AVE SP # 109<br>Roseville, CA 95678 |

| 2.614. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GALLERIA AT ROSEVILLE 2006-04-20<br>1151 HARDING AVE SP # 109<br>Roseville, CA 95678 |

| 2.615. | State what the contract or lease is for and the nature of the debtor's interest | Remove | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GALLERIA AT ROSEVILLE 2006-04-20<br>1151 HARDING AVE SP # 109<br>Roseville, CA 95678 |

| 2.616. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GALLERIA AT ROSEVILLE 2006-04-20<br>1151 HARDING AVE SP # 109<br>Roseville, CA 95678 |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.617. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **GALLERIA AT ROSEVILLE 2006-04-20** |
| | List the contract number of any government contract | | **1151 HARDING AVE SP # 109** **Roseville, CA 95678** |

| 2.618. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GALLERIA AT ROSEVILLE 2006-04-20** |
| | List the contract number of any government contract | | **1151 HARDING AVE SP # 109** **Roseville, CA 95678** |

| 2.619. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **GALLERIA AT ROSEVILLE 2006-04-20** |
| | List the contract number of any government contract | | **1151 HARDING AVE SP # 109** **Roseville, CA 95678** |

| 2.620. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GALLERIA AT ROSEVILLE 2006-04-20** |
| | List the contract number of any government contract | | **1151 HARDING AVE SP # 109** **Roseville, CA 95678** |

| 2.621. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GALLERIA AT ROSEVILLE 2006-04-20** |
| | List the contract number of any government contract | | **1151 HARDING AVE SP # 109** **Roseville, CA 95678** |

| 2.622. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GALLERIA AT ROSEVILLE 2006-04-20** |
| | List the contract number of any | | **1151 HARDING AVE SP # 109** **Roseville, CA 95678** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<div style="background:#4B0038; width:60px; height:35px;"></div>

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | | |
|---|---|---|
| | government contract | |

| 2.623. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GALLERIA AT ROSEVILLE 2006-04-20**<br>**1151 HARDING AVE SP # 109**<br>**Roseville, CA 95678** |

| 2.624. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GALLERIA AT SUNSET**<br>**1300 SUNSET BLVD #137**<br>**Henderson, NV 89014** |

| 2.625. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GALLERIA AT TYLER 2009-12-31**<br>**1235 GALLERIA AT TYLER**<br>**Riverside, CA 92503** |

| 2.626. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GALLERIA AT TYLER 2009-12-31**<br>**1235 GALLERIA AT TYLER**<br>**Riverside, CA 92503** |

| 2.627. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GATEWAY CENTER 2014-10-23**<br>**409 Gateway Drive**<br>**Brooklyn, NY 11239** |

| 2.628. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | | **GATEWAY CENTER 2014-10-23**<br>**409 Gateway Drive**<br>**Brooklyn, NY 11239** |

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 111 of 357 |
|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:#3d0040; width:50px; height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
|---|---|---|
|  | List the contract number of any government contract | |

| 2.629. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
|  | State the term remaining | **GATEWAY CENTER 2014-10-23** |
|  | List the contract number of any government contract | **409 Gateway Drive** **Brooklyn, NY 11239** |

| 2.630. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
|  | State the term remaining | **GEORGIA SQUARE 1991-03-11** |
|  | List the contract number of any government contract | **3700 ATLANTA HIGHWAY SP 1** **Athens, GA 30606** |

| 2.631. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **GEORGIA SQUARE 1991-03-11** |
|  | List the contract number of any government contract | **3700 ATLANTA HIGHWAY SP 1** **Athens, GA 30606** |

| 2.632. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **GEORGIA SQUARE 1991-03-11** |
|  | List the contract number of any government contract | **3700 ATLANTA HIGHWAY SP 1** **Athens, GA 30606** |

| 2.633. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **GEORGIA SQUARE 1991-03-11** |
|  | List the contract number of any government contract | **3700 ATLANTA HIGHWAY SP 1** **Athens, GA 30606** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.634. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**GEORGIA SQUARE 1991-03-11**
**3700 ATLANTA HIGHWAY SP 1**
**Athens, GA 30606**

| 2.635. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**GEORGIA SQUARE 1991-03-11**
**3700 ATLANTA HIGHWAY SP 1**
**Athens, GA 30606**

| 2.636. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**GEORGIA SQUARE 1991-03-11**
**3700 ATLANTA HIGHWAY SP 1**
**Athens, GA 30606**

| 2.637. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**GEORGIA SQUARE 1991-03-11**
**3700 ATLANTA HIGHWAY SP 1**
**Athens, GA 30606**

| 2.638. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**GEORGIA SQUARE 1991-03-11**
**3700 ATLANTA HIGHWAY SP 1**
**Athens, GA 30606**

| 2.639. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any

**GEORGIA SQUARE 1991-03-11**
**3700 ATLANTA HIGHWAY SP 1**
**Athens, GA 30606**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<span style="background-color:purple">█</span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | | |
|---|---|---|
| | government contract | |

| 2.640. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **GEORGIA SQUARE 1991-03-11**<br>**3700 ATLANTA HIGHWAY SP 1**<br>**Athens, GA 30606** |

| 2.641. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **GEORGIA SQUARE 1991-03-11**<br>**3700 ATLANTA HIGHWAY SP 1**<br>**Athens, GA 30606** |

| 2.642. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **GILROY PREMIUM 2012-02-01**<br>**681 LEAVESLEY ROAD**<br>**Gilroy, CA 95020** |

| 2.643. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **GILROY PREMIUM 2012-02-01**<br>**681 LEAVESLEY ROAD**<br>**Gilroy, CA 95020** |

| 2.644. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **GILROY PREMIUM 2012-02-01**<br>**681 LEAVESLEY ROAD**<br>**Gilroy, CA 95020** |

| 2.645. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | | **GILROY PREMIUM 2012-02-01**<br>**681 LEAVESLEY ROAD**<br>**Gilroy, CA 95020** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:#3d0033;width:50px;height:30px"></div> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | State the term remaining |  |
|---|---|---|
|  | List the contract number of any government contract | _____ |

| **2.646.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **GILROY PREMIUM 2012-02-01** |
|  | List the contract number of any government contract | **681 LEAVESLEY ROAD**<br>**Gilroy, CA 95020** |

| **2.647.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **GILROY PREMIUM 2012-02-01** |
|  | List the contract number of any government contract | **681 LEAVESLEY ROAD**<br>**Gilroy, CA 95020** |

| **2.648.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
|  | State the term remaining | **GLENBROOK 2004-12-23** |
|  | List the contract number of any government contract | **4201 COLDWATER RD SP # G02**<br>**Fort Wayne, IN 46805** |

| **2.649.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **GLENBROOK 2004-12-23** |
|  | List the contract number of any government contract | **4201 COLDWATER RD SP # G02**<br>**Fort Wayne, IN 46805** |

| **2.650.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **GLENBROOK 2004-12-23** |
|  | List the contract number of any government contract | **4201 COLDWATER RD SP # G02**<br>**Fort Wayne, IN 46805** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.651. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **GLENBROOK 2004-12-23** |
| | List the contract number of any government contract | | **4201 COLDWATER RD SP # G02** **Fort Wayne, IN 46805** |

| 2.652. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GLENBROOK 2004-12-23** |
| | List the contract number of any government contract | | **4201 COLDWATER RD SP # G02** **Fort Wayne, IN 46805** |

| 2.653. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GLENBROOK 2004-12-23** |
| | List the contract number of any government contract | | **4201 COLDWATER RD SP # G02** **Fort Wayne, IN 46805** |

| 2.654. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GLENBROOK 2004-12-23** |
| | List the contract number of any government contract | | **4201 COLDWATER RD SP # G02** **Fort Wayne, IN 46805** |

| 2.655. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GLENBROOK 2004-12-23** |
| | List the contract number of any government contract | | **4201 COLDWATER RD SP # G02** **Fort Wayne, IN 46805** |

| 2.656. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GLENBROOK 2004-12-23** |
| | List the contract number of any | | **4201 COLDWATER RD SP # G02** **Fort Wayne, IN 46805** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:#3d0033;">     </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | |
|---|---|---|

| 2.657. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GLENBROOK 2004-12-23**<br>**4201 COLDWATER RD SP # G02**<br>**Fort Wayne, IN 46805** |

| 2.658. | State what the contract or lease is for and the nature of the debtor's interest | **Paycard solutions provider** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Global Cash Card**<br>**7 Corporate Park**<br>**Suite 130**<br>**Attn: Business Services**<br>**Irvine, CA 09260** |

| 2.659. | State what the contract or lease is for and the nature of the debtor's interest | **Exclusive right to buy excess merchandise** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Global Traders Network and NEJ, Inc.**<br>**875 Mamaroneck Ave**<br>**Suite 300**<br>**Mamaroneck, NY 10543-1976** |

| 2.660. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GLOUCESTER OUTLET 2015-06-03**<br>**100 Premium Outlets Drive**<br>**Blackwood, NJ 08012** |

| 2.661. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GLOUCESTER OUTLET 2015-06-03**<br>**100 Premium Outlets Drive**<br>**Blackwood, NJ 08012** |

| 2.662. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | | **GLOUCESTER OUTLET 2015-06-03**<br>**100 Premium Outlets Drive**<br>**Blackwood, NJ 08012** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| | | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |

| **2.663.** | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | **GLOUCESTER OUTLET 2015-06-03** |
| | List the contract number of any government contract | **100 Premium Outlets Drive**<br>**Blackwood, NJ 08012** |

| **2.664.** | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | **GLOUCESTER OUTLET 2015-06-03** |
| | List the contract number of any government contract | **100 Premium Outlets Drive**<br>**Blackwood, NJ 08012** |

| **2.665.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **GONZALES 2011-12-31** |
| | List the contract number of any government contract | **2400 TANGLER BLVD SP # 153**<br>**Gonzales, LA 70707** |

| **2.666.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **GOVERNOR'S SQUARE 2004-09-21** |
| | List the contract number of any government contract | **1500 APALACHEE PKWY # 2102**<br>**Tallahassee, FL 32301** |

| **2.667.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **GOVERNOR'S SQUARE 2004-09-21** |
| | List the contract number of any government contract | **1500 APALACHEE PKWY # 2102**<br>**Tallahassee, FL 32301** |

Debtor 1  **Lerner New York, Inc.**                                              Case number *(if known)*  **20-18448**

First Name        Middle Name          Last Name

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.668.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**GOVERNOR'S SQUARE 2004-09-21**
**1500 APALACHEE PKWY # 2102**
**Tallahassee, FL 32301**

**2.669.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**GOVERNOR'S SQUARE 2004-09-21**
**1500 APALACHEE PKWY # 2102**
**Tallahassee, FL 32301**

**2.670.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**GOVERNOR'S SQUARE 2004-09-21**
**1500 APALACHEE PKWY # 2102**
**Tallahassee, FL 32301**

**2.671.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**GRAPEVINE MILLS OUTLET 2007-02-28**
**3000 GRAPEVINE MILL PKWY**
**Grapevine, TX 76051**

**2.672.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**GRAPEVINE MILLS OUTLET 2007-02-28**
**3000 GRAPEVINE MILL PKWY**
**Grapevine, TX 76051**

**2.673.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any

**GRAPEVINE MILLS OUTLET 2007-02-28**
**3000 GRAPEVINE MILL PKWY**
**Grapevine, TX 76051**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | |
|---|---|---|

| 2.674. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **GREAT LAKES 2008-03-11** |
| | List the contract number of any government contract | | **7850 MENTOR AVE**<br>**Mentor, OH 44060** |

| 2.675. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **GREAT LAKES 2008-03-11** |
| | List the contract number of any government contract | | **7850 MENTOR AVE**<br>**Mentor, OH 44060** |

| 2.676. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GREAT LAKES 2008-03-11** |
| | List the contract number of any government contract | | **7850 MENTOR AVE**<br>**Mentor, OH 44060** |

| 2.677. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GREAT LAKES 2008-03-11** |
| | List the contract number of any government contract | | **7850 MENTOR AVE**<br>**Mentor, OH 44060** |

| 2.678. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **GREAT LAKES CROSSING 2005-04-11** |
| | List the contract number of any government contract | | **4032 BALDWIN RD SP # 303**<br>**Auburn Hills, MI 48326** |

| 2.679. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | | | **GREAT LAKES CROSSING 2005-04-11**<br>**4032 BALDWIN RD SP # 303**<br>**Auburn Hills, MI 48326** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.680. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GREAT LAKES CROSSING 2005-04-11**<br>**4032 BALDWIN RD SP # 303**<br>**Auburn Hills, MI 48326** |

| 2.681. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GREAT LAKES CROSSING 2005-04-11**<br>**4032 BALDWIN RD SP # 303**<br>**Auburn Hills, MI 48326** |

| 2.682. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GREAT LAKES CROSSING 2005-04-11**<br>**4032 BALDWIN RD SP # 303**<br>**Auburn Hills, MI 48326** |

| 2.683. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GREAT LAKES CROSSING 2005-04-11**<br>**4032 BALDWIN RD SP # 303**<br>**Auburn Hills, MI 48326** |

| 2.684. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GREAT LAKES CROSSING 2005-04-11**<br>**4032 BALDWIN RD SP # 303**<br>**Auburn Hills, MI 48326** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.685. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **GREAT MALL OF THE BAY AREA 2012-01-03** |
| | List the contract number of any government contract | | **406 GREAT MALL DR SP # 406**<br>**Milpitas, CA 95035** |

| 2.686. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **GREAT NORTHERN, OH 2004-09-24** |
| | List the contract number of any government contract | | **4954 GREAT NORTHERN SP # 35**<br>**North Olmsted, OH 44070** |

| 2.687. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GREAT NORTHERN, OH 2004-09-24** |
| | List the contract number of any government contract | | **4954 GREAT NORTHERN SP # 35**<br>**North Olmsted, OH 44070** |

| 2.688. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GREAT NORTHERN, OH 2004-09-24** |
| | List the contract number of any government contract | | **4954 GREAT NORTHERN SP # 35**<br>**North Olmsted, OH 44070** |

| 2.689. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GREAT NORTHERN, OH 2004-09-24** |
| | List the contract number of any government contract | | **4954 GREAT NORTHERN SP # 35**<br>**North Olmsted, OH 44070** |

| 2.690. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GREAT NORTHERN, OH 2004-09-24** |
| | List the contract number of any | | **4954 GREAT NORTHERN SP # 35**<br>**North Olmsted, OH 44070** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:purple">   </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

---

**2.691.** State what the contract or lease is for and for the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**Great South Bay**
**835 WEST MONTAUK HIGHWAY**
**Babylon, NY 11704**

---

**2.692.** State what the contract or lease is for and for the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**Great South Bay**
**835 WEST MONTAUK HIGHWAY**
**Babylon, NY 11704**

---

**2.693.** State what the contract or lease is for and for the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**Great South Bay**
**835 WEST MONTAUK HIGHWAY**
**Babylon, NY 11704**

---

**2.694.** State what the contract or lease is for and for the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**Great South Bay**
**835 WEST MONTAUK HIGHWAY**
**Babylon, NY 11704**

---

**2.695.** State what the contract or lease is for and for the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**Great South Bay**
**835 WEST MONTAUK HIGHWAY**
**Babylon, NY 11704**

---

**2.696.** State what the contract or lease is for and for the nature of the debtor's interest — **Amended Lease**

**Great South Bay**
**835 WEST MONTAUK HIGHWAY**
**Babylon, NY 11704**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| **2.697.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Great South Bay**<br>**835 WEST MONTAUK HIGHWAY**<br>**Babylon, NY 11704** |

| **2.698.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GREEN ACRES**<br>**1072 GREEN ACRES MALL**<br>**Valley Stream, NY 11581** |

| **2.699.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GREEN ACRES**<br>**1072 GREEN ACRES MALL**<br>**Valley Stream, NY 11581** |

| **2.700.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GREEN ACRES**<br>**1072 GREEN ACRES MALL**<br>**Valley Stream, NY 11581** |

| **2.701.** | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GREEN ACRES**<br>**1072 GREEN ACRES MALL**<br>**Valley Stream, NY 11581** |

Debtor 1    **Lerner New York, Inc.**

First Name        Middle Name        Last Name        Case number *(if known)*    **20-18448**

<div style="background:#4a0e37;width:60px;height:30px"></div>    **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.702.** State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**GREEN ACRES (FTF)**
**1072 GREEN ACRES MALL**
**Valley Stream, NY 11581**

**2.703.** State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**GREEN ACRES (FTF)**
**1072 GREEN ACRES MALL**
**Valley Stream, NY 11581**

**2.704.** State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**GREEN ACRES (FTF)**
**1072 GREEN ACRES MALL**
**Valley Stream, NY 11581**

**2.705.** State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**GREEN ACRES (FTF)**
**1072 GREEN ACRES MALL**
**Valley Stream, NY 11581**

**2.706.** State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**GREEN ACRES (FTF)**
**1072 GREEN ACRES MALL**
**Valley Stream, NY 11581**

**2.707.** State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any

**GREEN ACRES (FTF)**
**1072 GREEN ACRES MALL**
**Valley Stream, NY 11581**

Debtor 1  **Lerner New York, Inc.**                                                    Case number (*if known*)  **20-18448**
_____
First Name        Middle Name        Last Name

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |

| 2.708. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **GREENBRIER 2004-09-14**<br>**1401 GREENBRIER PKWY**<br>**Chesapeake, VA 23320** |

| 2.709. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **GREENBRIER 2004-09-14**<br>**1401 GREENBRIER PKWY**<br>**Chesapeake, VA 23320** |

| 2.710. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **GREENBRIER 2004-09-14**<br>**1401 GREENBRIER PKWY**<br>**Chesapeake, VA 23320** |

| 2.711. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **GREENBRIER 2004-09-14**<br>**1401 GREENBRIER PKWY**<br>**Chesapeake, VA 23320** |

| 2.712. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **GREENBRIER 2004-09-14**<br>**1401 GREENBRIER PKWY**<br>**Chesapeake, VA 23320** |

| 2.713. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | | | **GREENBRIER 2004-09-14**<br>**1401 GREENBRIER PKWY**<br>**Chesapeake, VA 23320** |

Debtor 1    **Lerner New York, Inc.**                                          Case number *(if known)*    **20-18448**
_____
First Name        Middle Name        Last Name

| | |
|---|---|
| **Additional Page if You Have More Contracts or Leases** | |

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.714. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **GREENBRIER 2004-09-14**<br>**1401 GREENBRIER PKWY**<br>**Chesapeake, VA 23320** |

| | | |
|---|---|---|
| 2.715. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **GREENVILLE MALL 1990-07-25**<br>**1651 HWY 1 SOUTH SP 29**<br>**Greenville, NC 27858** |

| | | |
|---|---|---|
| 2.716. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **GREENVILLE MALL 1990-07-25**<br>**1 DESTINY USA DRIVE**<br>**Syracuse, NY 13290** |

| | | |
|---|---|---|
| 2.717. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **GREENVILLE MALL 1990-07-25**<br>**1 DESTINY USA DRIVE**<br>**Syracuse, NY 13290** |

| | | |
|---|---|---|
| 2.718. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **GREENVILLE MALL 1990-07-25**<br>**1 DESTINY USA DRIVE**<br>**Syracuse, NY 13290** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.719. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GREENVILLE MALL 1990-07-25**<br>**1 DESTINY USA DRIVE**<br>**Syracuse, NY 13290** |

| 2.720. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GREENVILLE MALL 1990-07-25**<br>**1 DESTINY USA DRIVE**<br>**Syracuse, NY 13290** |

| 2.721. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GREENVILLE MALL 1990-07-25**<br>**1 DESTINY USA DRIVE**<br>**Syracuse, NY 13290** |

| 2.722. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GREENVILLE MALL 1990-07-25**<br>**1 DESTINY USA DRIVE**<br>**Syracuse, NY 13290** |

| 2.723. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **GREENVILLE MALL 1990-07-25**<br>**1 DESTINY USA DRIVE**<br>**Syracuse, NY 13290** |

| 2.724. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **GREENVILLE MALL 1990-07-25**<br>**1 DESTINY USA DRIVE**<br>**Syracuse, NY 13290** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |
|---|---|---|---|

| 2.725. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **GREENWOOD MALL 2005-02-23** |
| | List the contract number of any government contract | | **2625 SCOTTSVILLE RD SP # 129**<br>**Bowling Green, KY 42104** |

| 2.726. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GREENWOOD MALL 2005-02-23** |
| | List the contract number of any government contract | | **2625 SCOTTSVILLE RD SP # 129**<br>**Bowling Green, KY 42104** |

| 2.727. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **GREENWOOD MALL 2005-02-23** |
| | List the contract number of any government contract | | **2625 SCOTTSVILLE RD SP # 129**<br>**Bowling Green, KY 42104** |

| 2.728. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GREENWOOD MALL 2005-02-23** |
| | List the contract number of any government contract | | **2625 SCOTTSVILLE RD SP # 129**<br>**Bowling Green, KY 42104** |

| 2.729. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GREENWOOD MALL 2005-02-23** |
| | List the contract number of any government contract | | **2625 SCOTTSVILLE RD SP # 129**<br>**Bowling Green, KY 42104** |

| 2.730. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | | | **GREENWOOD MALL 2005-02-23**<br>**2625 SCOTTSVILLE RD SP # 129**<br>**Bowling Green, KY 42104** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

<div style="background:#3d0040;width:60px;height:30px"></div>

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.731. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **GREENWOOD MALL 2005-02-23**<br>**2625 SCOTTSVILLE RD SP # 129**<br>**Bowling Green, KY 42104** |
| 2.732. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **GREENWOOD MALL 2005-02-23**<br>**2625 SCOTTSVILLE RD SP # 129**<br>**Bowling Green, KY 42104** |
| 2.733. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **GREENWOOD MALL 2005-02-23**<br>**2625 SCOTTSVILLE RD SP # 129**<br>**Bowling Green, KY 42104** |
| 2.734. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **GREENWOOD PARK MALL 2008-05-13**<br>**1251 US HIGHWAY 31N**<br>**Greenwood, IN 46142** |
| 2.735. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **GREENWOOD PARK MALL 2008-05-13**<br>**1251 US HIGHWAY 31N**<br>**Greenwood, IN 46142** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.736. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **GROVE CITY PREMIUM OUTLET 2010-03-12** |
| | List the contract number of any government contract | | **1911 LEESBURG RD SP # 1015** **Grove City, PA 16127** |

| 2.737. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **GROVE CITY PREMIUM OUTLET 2010-03-12** |
| | List the contract number of any government contract | | **1911 LEESBURG RD SP # 1015** **Grove City, PA 16127** |

| 2.738. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **GROVE CITY PREMIUM OUTLET 2010-03-12** |
| | List the contract number of any government contract | | **1911 LEESBURG RD SP # 1015** **Grove City, PA 16127** |

| 2.739. | State what the contract or lease is for and the nature of the debtor's interest | **ECM product photography vendor** | |
|---|---|---|---|
| | State the term remaining | | **GSI Commerce South, Inc.** |
| | List the contract number of any government contract | | **1075 First Avenue** **King of Prussia, PA 19406** |

| 2.740. | State what the contract or lease is for and the nature of the debtor's interest | **ECM product photography vendor - Amended & Restated MSA** | |
|---|---|---|---|
| | State the term remaining | | **GSI Commerce South, Inc.(MSA)** |
| | List the contract number of any government contract | | **1075 First Avenue** **King of Prussia, PA 19406** |

| 2.741. | State what the contract or lease is for and the nature of the debtor's interest | **Ecommerce IT Support Amended & Restated MSA** | |
|---|---|---|---|
| | State the term remaining | | **GSI IT Support** |
| | List the contract number of any | | **1075 First Avenue** **King of Prussia, PA 19406** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | 20-18448 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| | government contract | | |
| 2.742. | State what the contract or lease is for and the nature of the debtor's interest | **Ecommerce IT Support** | |
| | State the term remaining | | **GSI IT Support** |
| | List the contract number of any government contract | | **1076 First Avenue**<br>**King of Prussia, PA 19406** |
| 2.743. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | | **GURNEE MILLS 2014-06-11** |
| | List the contract number of any government contract | | **6170 Grand Ave, Space 513**<br>**Gurnee, IL 60031** |
| 2.744. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **GURNEE MILLS 2014-06-11** |
| | List the contract number of any government contract | | **6170 Grand Ave, Space 513**<br>**Gurnee, IL 60031** |
| 2.745. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
| | State the term remaining | | **GURNEE MILLS 2014-06-11** |
| | List the contract number of any government contract | | **6170 Grand Ave, Space 513**<br>**Gurnee, IL 60031** |
| 2.746. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
| | State the term remaining | | **GURNEE MILLS 2014-06-11** |
| | List the contract number of any government contract | | **6170 Grand Ave, Space 513**<br>**Gurnee, IL 60031** |
| 2.747. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | **GURNEE MILLS 2014-06-11**<br>**6170 Grand Ave, Space 513**<br>**Gurnee, IL 60031** |

Debtor 1    **Lerner New York, Inc.**

First Name          Middle Name          Last Name

Case number *(if known)*    **20-18448**

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| **2.748.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **GWB Marketplace** |
| | List the contract number of any government contract | **George Washington Bridge**<br>**New York, NY 10001** |

| **2.749.** | State what the contract or lease is for and the nature of the debtor's interest | **Rental subscription services** |
|---|---|---|
| | State the term remaining | **Gwynnie Bee, Inc. dba CaaStle** |
| | List the contract number of any government contract | **5 Pennsylvania Plaza**<br>**4th Floor**<br>**New York, NY 10001** |

| **2.750.** | State what the contract or lease is for and the nature of the debtor's interest | **Platform agreement for rentals** |
|---|---|---|
| | State the term remaining | **Gwynnie Bee, Inc. dba CaaStle** |
| | List the contract number of any government contract | **5 Pennsylvania Plaza**<br>**4th Floor**<br>**New York, NY 10001** |

| **2.751.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **HAGERSTOWN OUTLET 2010-03-12** |
| | List the contract number of any government contract | **495 PREMIUM OUTLET BLVD**<br>**Hagerstown, MD 21740** |

| **2.752.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **HAGERSTOWN OUTLET 2010-03-12** |
| | List the contract number of any government contract | **495 PREMIUM OUTLET BLVD**<br>**Hagerstown, MD 21740** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.753. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **HAMILTON MALL 1999-01-06** |
| | List the contract number of any government contract | | **100 W BLACKHORSE PIKE SP#** **Mays Landing, NJ 08330** |

| 2.754. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **HAMILTON MALL 1999-01-06** |
| | List the contract number of any government contract | | **100 W BLACKHORSE PIKE SP#** **Mays Landing, NJ 08330** |

| 2.755. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **HAMILTON MALL 1999-01-06** |
| | List the contract number of any government contract | | **100 W BLACKHORSE PIKE SP#** **Mays Landing, NJ 08330** |

| 2.756. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **HAMILTON MALL 1999-01-06** |
| | List the contract number of any government contract | | **100 W BLACKHORSE PIKE SP#** **Mays Landing, NJ 08330** |

| 2.757. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **HAMILTON MALL 1999-01-06** |
| | List the contract number of any government contract | | **100 W BLACKHORSE PIKE SP#** **Mays Landing, NJ 08330** |

| 2.758. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **HAMILTON MALL 1999-01-06** |
| | List the contract number of any | | **100 W BLACKHORSE PIKE SP#** **Mays Landing, NJ 08330** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:#4b0034;width:60px;height:30px;"></div>

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.759. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **HAMILTON MALL 1999-01-06**<br>**100 W BLACKHORSE PIKE SP#**<br>**Mays Landing, NJ 08330** |

| | | |
|---|---|---|
| 2.760. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **HAMILTON MALL 1999-01-06**<br>**100 W BLACKHORSE PIKE SP#**<br>**Mays Landing, NJ 08330** |

| | | |
|---|---|---|
| 2.761. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **HAMILTON MALL 1999-01-06**<br>**100 W BLACKHORSE PIKE SP#**<br>**Mays Landing, NJ 08330** |

| | | |
|---|---|---|
| 2.762. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **HAMILTON MALL 1999-01-06**<br>**100 W BLACKHORSE PIKE SP#**<br>**Mays Landing, NJ 08330** |

| | | |
|---|---|---|
| 2.763. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **HANES MALL**<br>**3320 SILAS CREEK PKW ST 5**<br>**Winston Salem, NC 27103** |

| | | |
|---|---|---|
| 2.764. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | | **HANES MALL**<br>**3320 SILAS CREEK PKW ST 5**<br>**Winston Salem, NC 27103** |

Debtor 1    **Lerner New York, Inc.**

First Name    Middle Name    Last Name    Case number *(if known)*    **20-18448**

    **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract

| 2.765. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**HANES MALL**
**3320 SILAS CREEK PKW ST 5**
**Winston Salem, NC 27103**

| 2.766. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**HANES MALL**
**3320 SILAS CREEK PKW ST 5**
**Winston Salem, NC 27103**

| 2.767. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**HANES MALL**
**3320 SILAS CREEK PKW ST 5**
**Winston Salem, NC 27103**

| 2.768. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**HANES MALL**
**3320 SILAS CREEK PKW ST 5**
**Winston Salem, NC 27103**

| 2.769. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**HANES MALL**
**3320 SILAS CREEK PKW ST 5**
**Winston Salem, NC 27103**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

■ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.770. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **HANES MALL** |
| | List the contract number of any government contract | | **3320 SILAS CREEK PKW ST 5**<br>**Winston Salem, NC 27103** |

| 2.771. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **HANES MALL** |
| | List the contract number of any government contract | | **3320 SILAS CREEK PKW ST 5**<br>**Winston Salem, NC 27103** |

| 2.772. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **HANES MALL** |
| | List the contract number of any government contract | | **3320 SILAS CREEK PKW ST 5**<br>**Winston Salem, NC 27103** |

| 2.773. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | | **HARFORD MALL 2004-12-03** |
| | List the contract number of any government contract | | **696A BEL AIR RD SP # W12**<br>**Bel Air, MD 21014** |

| 2.774. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **HARFORD MALL 2004-12-03** |
| | List the contract number of any government contract | | **696A BEL AIR RD SP # W12**<br>**Bel Air, MD 21014** |

| 2.775. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **HARFORD MALL 2004-12-03** |
| | List the contract number of any | | **696A BEL AIR RD SP # W12**<br>**Bel Air, MD 21014** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |
|---|---|---|---|

| 2.776. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **HARFORD MALL 2004-12-03**<br>**696A BEL AIR RD SP # W12**<br>**Bel Air, MD 21014** |

| 2.777. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **HARFORD MALL 2004-12-03**<br>**696A BEL AIR RD SP # W12**<br>**Bel Air, MD 21014** |

| 2.778. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **HARFORD MALL 2004-12-03**<br>**696A BEL AIR RD SP # W12**<br>**Bel Air, MD 21014** |

| 2.779. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **HARLEM IRVING 2007-02-28**<br>**4190 NORTH HARLEM AVENUE**<br>**Norridge, IL 60706** |

| 2.780. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **HARLEM IRVING 2007-02-28**<br>**4190 NORTH HARLEM AVENUE**<br>**Norridge, IL 60706** |

| 2.781. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | | | **HARLEM IRVING 2007-02-28**<br>**4190 NORTH HARLEM AVENUE**<br>**Norridge, IL 60706** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

<div style="background:#4a0a3a;width:60px;height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| **2.782.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HARRISBURG MALL 1991-10-01**<br>**3201 PAXTON STREET**<br>**Harrisburg, PA 17111** |

| **2.783.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HARRISBURG MALL 1991-10-01**<br>**3201 PAXTON STREET**<br>**Harrisburg, PA 17111** |

| **2.784.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HARRISBURG MALL 1991-10-01**<br>**3201 PAXTON STREET**<br>**Harrisburg, PA 17111** |

| **2.785.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HARRISBURG MALL 1991-10-01**<br>**3201 PAXTON STREET**<br>**Harrisburg, PA 17111** |

| **2.786.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HARRISBURG MALL 1991-10-01**<br>**3201 PAXTON STREET**<br>**Harrisburg, PA 17111** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.787. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **HARRISBURG MALL 1991-10-01** |
| | List the contract number of any government contract | **3201 PAXTON STREET**<br>**Harrisburg, PA 17111** |

| 2.788. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **HARRISBURG MALL 1991-10-01** |
| | List the contract number of any government contract | **3201 PAXTON STREET**<br>**Harrisburg, PA 17111** |

| 2.789. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **HARRISBURG MALL 1991-10-01** |
| | List the contract number of any government contract | **3201 PAXTON STREET**<br>**Harrisburg, PA 17111** |

| 2.790. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **HARRISBURG MALL 1991-10-01** |
| | List the contract number of any government contract | **3201 PAXTON STREET**<br>**Harrisburg, PA 17111** |

| 2.791. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **HARRISBURG MALL 1991-10-01** |
| | List the contract number of any government contract | **3201 PAXTON STREET**<br>**Harrisburg, PA 17111** |

| 2.792. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **HARRISBURG MALL 1991-10-01** |
| | List the contract number of any | **3201 PAXTON STREET**<br>**Harrisburg, PA 17111** |

Debtor 1    **Lerner New York, Inc.**
　　　　　　First Name　　　　Middle Name　　　　Last Name

Case number *(if known)*　**20-18448**

---

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract |  |
|---|---|---|

| 2.793. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining |  |
|  | List the contract number of any government contract |  **HARRISBURG MALL 1991-10-01**<br>**3201 PAXTON STREET**<br>**Harrisburg, PA 17111** |

| 2.794. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining |  |
|  | List the contract number of any government contract | **HARRISBURG MALL 1991-10-01**<br>**3201 PAXTON STREET**<br>**Harrisburg, PA 17111** |

| 2.795. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining |  |
|  | List the contract number of any government contract | **HARRISBURG MALL 1991-10-01**<br>**3201 PAXTON STREET**<br>**Harrisburg, PA 17111** |

| 2.796. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
|  | State the term remaining |  |
|  | List the contract number of any government contract | **HAYWOOD MALL 2014-04-01**<br>**700 HAYWOOD MALL -SP # 1028**<br>**Greenville, SC 29606** |

| 2.797. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
|  | State the term remaining |  |
|  | List the contract number of any government contract | **HAYWOOD MALL 2014-04-01**<br>**700 HAYWOOD MALL -SP # 1028**<br>**Greenville, SC 29606** |

| 2.798. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
|  |  | **HAYWOOD MALL 2014-04-01**<br>**700 HAYWOOD MALL -SP # 1028**<br>**Greenville, SC 29606** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|----------|----------------------------|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract

---

| 2.799. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|

State the term remaining

List the contract number of any government contract

**HAYWOOD MALL 2014-04-01
700 HAYWOOD MALL -SP # 1028
Greenville, SC 29606**

---

| 2.800. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|

State the term remaining

List the contract number of any government contract

**HAYWOOD MALL 2014-04-01
700 HAYWOOD MALL -SP # 1028
Greenville, SC 29606**

---

| 2.801. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|

State the term remaining

List the contract number of any government contract

**HILTON HEAD 2011-12-29
1414 FORDING ISLAND RD, #C
Bluffton, SC 29910**

---

| 2.802. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|

State the term remaining

List the contract number of any government contract

**HILTON HEAD 2011-12-29
1414 FORDING ISLAND RD, #C
Bluffton, SC 29910**

---

| 2.803. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|

State the term remaining

List the contract number of any government contract

**HILTON HEAD 2011-12-29
1414 FORDING ISLAND RD, #C
Bluffton, SC 29910**

---

| Debtor 1 | Lerner New York, Inc. | | | Case number (*if known*) | 20-18448 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.804. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HILTON HEAD 2011-12-29**<br>**1414 FORDING ISLAND RD, #C**<br>**Bluffton, SC 29910** |

| 2.805. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HOLYOKE MALL 2011-03-17**<br>**50 HOLYOKE ST. SP # B225**<br>**Holyoke, MA 01040** |

| 2.806. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HOUSTON OUTLET 2010-09-21**<br>**29300 HEMPSTEAD RD SP # 121**<br>**Cypress, TX 77433** |

| 2.807. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HOUSTON OUTLET 2010-09-21**<br>**29300 HEMPSTEAD RD SP # 121**<br>**Cypress, TX 77433** |

| 2.808. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HULEN MALL 2004-12-13**<br>**4800 SOUTH HULEN STREET**<br>**Ft. Worth, TX 76132** |

| 2.809. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **HULEN MALL 2004-12-13**<br>**4800 SOUTH HULEN STREET**<br>**Ft. Worth, TX 76132** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:purple">     </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.810. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HULEN MALL 2004-12-13**<br>**4800 SOUTH HULEN STREET**<br>**Ft. Worth, TX 76132** |

| 2.811. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HULEN MALL 2004-12-13**<br>**4800 SOUTH HULEN STREET**<br>**Ft. Worth, TX 76132** |

| 2.812. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HULEN MALL 2004-12-13**<br>**4800 SOUTH HULEN STREET**<br>**Ft. Worth, TX 76132** |

| 2.813. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HULEN MALL 2004-12-13**<br>**4800 SOUTH HULEN STREET**<br>**Ft. Worth, TX 76132** |

| 2.814. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **HULEN MALL 2004-12-13**<br>**4800 SOUTH HULEN STREET**<br>**Ft. Worth, TX 76132** |

| 2.815. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | | **HULEN MALL 2004-12-13**<br>**4800 SOUTH HULEN STREET**<br>**Ft. Worth, TX 76132** |

Debtor 1    **Lerner New York, Inc.**
　　　　　First Name　　　　　Middle Name　　　　　Last Name

Case number (*if known*)　**20-18448**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract

---

**2.816.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**HULEN MALL 2004-12-13
4800 SOUTH HULEN STREET
Ft. Worth, TX 76132**

---

**2.817.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**HYLAN COMMONS
430 NEW DORP LANE
Staten Island, NY 10306**

---

**2.818.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**HYLAN COMMONS
430 NEW DORP LANE
Staten Island, NY 10306**

---

**2.819.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**HYLAN COMMONS
430 NEW DORP LANE
Staten Island, NY 10306**

---

**2.820.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**IMPERIAL VALLEY 2004-12-06
3451 SOUTH DOGWOOD SP
#11
El Centro, CA 92243**

---

Debtor 1    **Lerner New York, Inc.**
    First Name      Middle Name      Last Name      Case number *(if known)* **20-18448**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| 2.821. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **IMPERIAL VALLEY 2004-12-06 3451 SOUTH DOGWOOD SP #11 El Centro, CA 92243** |

| 2.822. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **IMPERIAL VALLEY 2004-12-06 3451 SOUTH DOGWOOD SP #11 El Centro, CA 92243** |

| 2.823. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **IMPERIAL VALLEY 2004-12-06 3451 SOUTH DOGWOOD SP #11 El Centro, CA 92243** |

| 2.824. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **IMPERIAL VALLEY 2004-12-06 3451 SOUTH DOGWOOD SP #11 El Centro, CA 92243** |

| 2.825. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **IMPERIAL VALLEY 2004-12-06 3451 SOUTH DOGWOOD SP #11 El Centro, CA 92243** |

| 2.826. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any | **IMPERIAL VALLEY 2004-12-06 3451 SOUTH DOGWOOD SP #11 El Centro, CA 92243** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| | government contract | | |

| 2.827. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **IMPERIAL VALLEY 2004-12-06** |
| | List the contract number of any government contract | | **3451 SOUTH DOGWOOD SP #11**<br>**El Centro, CA 92243** |

| 2.828. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **INDEPENDENCE MALL 1989-06-16** |
| | List the contract number of any government contract | | **100 INDEPENDENCE MALL SPB**<br>**Kingston, MA 02364** |

| 2.829. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **INDEPENDENCE MALL 1989-06-16** |
| | List the contract number of any government contract | | **100 INDEPENDENCE MALL SPB**<br>**Kingston, MA 02364** |

| 2.830. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **INDEPENDENCE MALL 1989-06-16** |
| | List the contract number of any government contract | | **100 INDEPENDENCE MALL SPB**<br>**Kingston, MA 02364** |

| 2.831. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **INDEPENDENCE MALL 1989-06-16** |
| | List the contract number of any government contract | | **100 INDEPENDENCE MALL SPB**<br>**Kingston, MA 02364** |

| 2.832. | State what the contract or lease is for and the nature of the debtor's interest | **Personal internet & identity coverage master policy** | **InfoArmor Inc.**<br>**Allstate Identity Protection**<br>**7350 N. Dobson Rd.**<br>**Suite 101**<br>**Scottsdale, AZ 85256** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.833. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **INGRAM PARK**<br>**6301 NW LOOP 410**<br>**San Antonio, TX 78238** |

| 2.834. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **INGRAM PARK**<br>**6301 NW LOOP 410**<br>**San Antonio, TX 78238** |

| 2.835. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **INGRAM PARK 2006-01-06**<br>**P.O. BOX 402936**<br>**ATLANTA, GA 30384-2936** |

| 2.836. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **INGRAM PARK 2006-01-06**<br>**P.O. BOX 402936**<br>**ATLANTA, GA 30384-2936** |

| 2.837. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **INGRAM PARK 2006-01-06**<br>**P.O. BOX 402936**<br>**ATLANTA, GA 30384-2936** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.838.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**JACKSON PREMIUM 2012-02-01**
**537 MONMOUTH ROAD**
**Jackson, NJ 08527**

---

**2.839.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**Jamaica Center**
**159-10 Jamaica Ave**
**Jamaica, NY 11432**

---

**2.840.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**JEFFERSON VALLEY 2007-10-04**
**650 LEE BOULEVARD**
**Yorktown Heights, NY 10598**

---

**2.841.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**JEFFERSON VALLEY 2007-10-04**
**650 LEE BOULEVARD**
**Yorktown Heights, NY 10598**

---

**2.842.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**JEFFERSON VALLEY 2007-10-04**
**650 LEE BOULEVARD**
**Yorktown Heights, NY 10598**

---

**2.843.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any

**JEFFERSON VALLEY 2007-10-04**
**650 LEE BOULEVARD**
**Yorktown Heights, NY 10598**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

government contract

| 2.844. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **JEFFERSON VALLEY 2007-10-04**<br>**650 LEE BOULEVARD**<br>**Yorktown Heights, NY 10598** |

| 2.845. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **JEFFERSON VALLEY 2007-10-04**<br>**650 LEE BOULEVARD**<br>**Yorktown Heights, NY 10598** |

| 2.846. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **JERSEY GARDENS OUTLET 2017-09-12**<br>**651 KAPKOWSKI RD SP #1081**<br>**ELIZABETH, NJ 07201** |

| 2.847. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **JERSEY GARDENS OUTLET 2017-09-12**<br>**KAPKOWSKI RD SP # 1018**<br>**ELIZABETH, NJ 07201** |

| 2.848. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **JERSEY SHORE 2012-02-01**<br>**ONE PREMIUM OUTLET BLVD**<br>**Tinton Falls, NJ 07753** |

| 2.849. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | | **JERSEY SHORE 2012-02-01**<br>**ONE PREMIUM OUTLET BLVD**<br>**Tinton Falls, NJ 07753** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.850. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **KATY MILLS 2007-02-28** |
| | List the contract number of any government contract | **5000 KATY MILLS DR # 226 Katy, TX 77494** |

| 2.851. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **KATY MILLS 2007-02-28** |
| | List the contract number of any government contract | **5000 KATY MILLS DR # 226 Katy, TX 77494** |

| 2.852. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **KATY MILLS 2007-02-28** |
| | List the contract number of any government contract | **5000 KATY MILLS DR # 226 Katy, TX 77494** |

| 2.853. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **KATY MILLS 2007-02-28** |
| | List the contract number of any government contract | **5000 KATY MILLS DR # 226 Katy, TX 77494** |

| 2.854. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **KENDALL TOWN & COUNTRY 2006-02-26** |
| | List the contract number of any government contract | **8500 MILLS DRIVE SP C-12, Palms at Town & Country Miami, FL 33183** |

Debtor 1  **Lerner New York, Inc.**
　　　　　First Name　　　　Middle Name　　　　Last Name

Case number (*if known*)  **20-18448**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.855. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**KENDALL TOWN & COUNTRY 2006-02-26
8500 MILLS DRIVE SP
C-12, Palms at Town & Country
Miami, FL 33183**

| 2.856. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**KENDALL TOWN & COUNTRY 2006-02-26
8500 MILLS DRIVE SP
C-12, Palms at Town & Country
Miami, FL 33183**

| 2.857. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**KINGS PLAZA (FTF)
5100 KINGS PLAZA BLVD #21
Brooklyn, NY 11234**

| 2.858. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**KINGS PLAZA (FTF)
5100 KINGS PLAZA BLVD #21
Brooklyn, NY 11234**

| 2.859. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**KINGS PLAZA (FTF)
5100 KINGS PLAZA BLVD #21
Brooklyn, NY 11234**

| 2.860. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any

**KINGS PLAZA (FTF)
5100 KINGS PLAZA BLVD #21
Brooklyn, NY 11234**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

<span style="background-color:#4a0033">    </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | | |
|---|---|---|
| | government contract | |

| 2.861. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **KINGS PLAZA 2014-11-25**<br>**5100 KINGS PLAZA BLVD**<br>**21**<br>**Brooklyn, NY 11234** |

| 2.862. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **KINGS PLAZA 2014-11-25**<br>**5100 KINGS PLAZA BLVD**<br>**21**<br>**Brooklyn, NY 11234** |

| 2.863. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **KINGS PLAZA 2014-11-25**<br>**5100 KINGS PLAZA BLVD**<br>**21**<br>**Brooklyn, NY 11234** |

| 2.864. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
| | State the term remaining | |
| | List the contract number of any government contract | **KINGS PLAZA 2014-11-25**<br>**5100 KINGS PLAZA BLVD**<br>**21**<br>**Brooklyn, NY 11234** |

| 2.865. | State what the contract or lease is for and the nature of the debtor's interest | **Transitions Services Agreement-Distribution Center (and all corresponding amendments)** |
| | State the term remaining | |
| | List the contract number of any government contract | **L Brands ( Limited Logistics Services)**<br>**Three Limited Parkway**<br>**Attn: General Counsel**<br>**Columbus, OH 48230** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.866.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**LA PLAZA MALL 2008-05-07
2200 S. 10TH STREET SP # H-5
Mcallen, TX 78503**

---

**2.867.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**LA PLAZA MALL 2008-05-07
2200 S. 10TH STREET SP # H-5
Mcallen, TX 78503**

---

**2.868.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**LA PLAZA MALL 2008-05-07
2200 S. 10TH STREET SP # H-5
Mcallen, TX 78503**

---

**2.869.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**LAKE SUCCESS 2007-07-26
1436 UNION TURNPIKE
New Hyde Park, NY 11040**

---

**2.870.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**LAKE SUCCESS 2007-07-26
1436 UNION TURNPIKE
New Hyde Park, NY 11040**

---

**2.871.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any

**LAKESIDE MALL 2002-04-17
14600 LAKE CIRCLE
Sterling Heights, MI 48313**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background-color:purple; width:40px; height:30px;"></div>

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | government contract | | |
|---|---|---|---|

| 2.872. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **LAKESIDE MALL 2002-04-17** |
| | List the contract number of any government contract | | **14600 LAKE CIRCLE** **Sterling Heights, MI 48313** |

| 2.873. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **LAKESIDE MALL 2002-04-17** |
| | List the contract number of any government contract | | **14600 LAKE CIRCLE** **Sterling Heights, MI 48313** |

| 2.874. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **LAKESIDE MALL 2002-04-17** |
| | List the contract number of any government contract | | **14600 LAKE CIRCLE** **Sterling Heights, MI 48313** |

| 2.875. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **LAKESIDE MALL 2002-04-17** |
| | List the contract number of any government contract | | **14600 LAKE CIRCLE** **Sterling Heights, MI 48313** |

| 2.876. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **LAKESIDE MALL 2002-04-17** |
| | List the contract number of any government contract | | **14600 LAKE CIRCLE** **Sterling Heights, MI 48313** |

| 2.877. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | | | **LAKESIDE MALL 2002-04-17** **14600 LAKE CIRCLE** **Sterling Heights, MI 48313** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

<div style="background:purple;"> </div> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

---

| 2.878. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LAKESIDE MALL 2002-04-17**<br>**14600 LAKE CIRCLE**<br>**Sterling Heights, MI 48313** |

---

| 2.879. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LAKESIDE VILLAGE 2006-09-01**<br>**1473 TOWN CENTER DRIVE**<br>**Lakeland, FL 33803** |

---

| 2.880. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LAKESIDE VILLAGE 2006-09-01**<br>**1473 TOWN CENTER DRIVE**<br>**Lakeland, FL 33803** |

---

| 2.881. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LAKESIDE VILLAGE 2006-09-01**<br>**1473 TOWN CENTER DRIVE**<br>**Lakeland, FL 33803** |

---

| 2.882. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LAKESIDE VILLAGE 2006-09-01**<br>**1473 TOWN CENTER DRIVE**<br>**Lakeland, FL 33803** |

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.883. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **LAKESIDE VILLAGE 2006-09-01** |
| | List the contract number of any government contract | **1473 TOWN CENTER DRIVE** **Lakeland, FL 33803** |

| 2.884. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **LAS AGUILAS MALL 1982-03-08** |
| | List the contract number of any government contract | **455 SOUTH BIBB ST.** **Eagle Pass, TX 78852** |

| 2.885. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **LAS AGUILAS MALL 1982-03-08** |
| | List the contract number of any government contract | **455 SOUTH BIBB ST.** **Eagle Pass, TX 78852** |

| 2.886. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **LAS AGUILAS MALL 1982-03-08** |
| | List the contract number of any government contract | **455 SOUTH BIBB ST.** **Eagle Pass, TX 78852** |

| 2.887. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **LAS AGUILAS MALL 1982-03-08** |
| | List the contract number of any government contract | **455 SOUTH BIBB ST.** **Eagle Pass, TX 78852** |

| 2.888. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **LAS AGUILAS MALL 1982-03-08** |
| | List the contract number of any | **455 SOUTH BIBB ST.** **Eagle Pass, TX 78852** |

Debtor 1    **Lerner New York, Inc.**
    First Name      Middle Name      Last Name      Case number *(if known)*    **20-18448**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.889. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | LAS AGUILAS MALL 1982-03-08 455 SOUTH BIBB ST. Eagle Pass, TX 78852 |
| | List the contract number of any government contract | | |

| 2.890. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | LAS AGUILAS MALL 1982-03-08 455 SOUTH BIBB ST. Eagle Pass, TX 78852 |
| | List the contract number of any government contract | | |

| 2.891. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | LAS AGUILAS MALL 1982-03-08 455 SOUTH BIBB ST. Eagle Pass, TX 78852 |
| | List the contract number of any government contract | | |

| 2.892. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | LAS AGUILAS MALL 1982-03-08 455 SOUTH BIBB ST. Eagle Pass, TX 78852 |
| | List the contract number of any government contract | | |

| 2.893. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | LAS AGUILAS MALL 1982-03-08 455 SOUTH BIBB ST. Eagle Pass, TX 78852 |
| | List the contract number of any government contract | | |

| 2.894. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease | |
|---|---|---|---|
| | | | LAS AGUILAS MALL 1982-03-08 455 SOUTH BIBB ST. Eagle Pass, TX 78852 |

Debtor 1    **Lerner New York, Inc.**                                    Case number (*if known*)    **20-18448**
_____
First Name        Middle Name        Last Name

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.895. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LAS AGUILAS MALL 1982-03-08 455 SOUTH BIBB ST. Eagle Pass, TX 78852** |

| 2.896. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LAS AGUILAS MALL 1982-03-08 455 SOUTH BIBB ST. Eagle Pass, TX 78852** |

| 2.897. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LAS AGUILAS MALL 1982-03-08 455 SOUTH BIBB ST. Eagle Pass, TX 78852** |

| 2.898. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LAS AMERICAS 2011-12-21 4211 CAMINO DE LAPLAZA San Diego, CA 92173** |

| 2.899. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LAS AMERICAS 2011-12-21 4211 CAMINO DE LAPLAZA San Diego, CA 92173** |

Debtor 1    **Lerner New York, Inc.**                                    Case number *(if known)*    **20-18448**
　　　　　First Name　　Middle Name　　　Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.900. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **LAS VEGAS PREMIUM SOUTH 2012-02-01** |
| | List the contract number of any government contract | | **7400 LAS VEGAS BLVD SO.**<br>**Las Vegas, NV 89123** |

| 2.901. | State what the contract or lease is for and the nature of the debtor's interest | **Real estate tax consulting services** | |
|---|---|---|---|
| | State the term remaining | | **Lawrence J. Berger** |
| | List the contract number of any government contract | | **200 Madison Ave**<br>**#1902**<br>**New York, NY 10016** |

| 2.902. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **LEESBURG CORNER 2015-05-14** |
| | List the contract number of any government contract | | **240 Fort Evans Road NE**<br>**Leesburg, VA 20176** |

| 2.903. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **LEESBURG CORNER 2015-05-14** |
| | List the contract number of any government contract | | **240 Fort Evans Road NE**<br>**Leesburg, VA 20176** |

| 2.904. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **LEHIGH VALLEY 2017-09-11** |
| | List the contract number of any government contract | | **153 LEHIGH VALLEY MALL**<br>**Whitehall, PA 18052** |

| 2.905. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **LEHIGH VALLEY 2017-09-11** |
| | List the contract number of any | | **153 LEHIGH VALLEY MALL**<br>**Whitehall, PA 18052** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract | | |
|---|---|---|---|

| 2.906. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **LEHIGH VALLEY 2017-09-11** |
| | List the contract number of any government contract | | **153 LEHIGH VALLEY MALL**<br>**Whitehall, PA 18052** |

| 2.907. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **LEHIGH VALLEY 2017-09-11** |
| | List the contract number of any government contract | | **153 LEHIGH VALLEY MALL**<br>**Whitehall, PA 18052** |

| 2.908. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance** | |
|---|---|---|---|
| | State the term remaining | | **Lincoln Financial Group** |
| | List the contract number of any government contract | | **9901 Indian Hills Dr.**<br>**Attn: Vice President of Claims**<br>**Omaha, NE 68114** |

| 2.909. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **LINCOLNWOOD 2011-01-04** |
| | List the contract number of any government contract | | **3401 TOUHY SP # D-11**<br>**Lincolnwood, IL 60712** |

| 2.910. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **LINCOLNWOOD 2011-01-04** |
| | List the contract number of any government contract | | **3401 TOUHY SP # D-11**<br>**Lincolnwood, IL 60712** |

| 2.911. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | | | **LINCOLNWOOD 2011-01-04**<br>**3401 TOUHY SP # D-11**<br>**Lincolnwood, IL 60712** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

█ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.912. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LINCOLNWOOD 2011-01-04**<br>**3401 TOUHY SP # D-11**<br>**Lincolnwood, IL 60712** |

| 2.913. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LINCOLNWOOD 2011-01-04**<br>**3401 TOUHY SP # D-11**<br>**Lincolnwood, IL 60712** |

| 2.914. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LINCOLNWOOD 2011-01-04**<br>**3401 TOUHY SP # D-11**<br>**Lincolnwood, IL 60712** |

| 2.915. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LINCOLNWOOD 2011-01-04**<br>**3401 TOUHY SP # D-11**<br>**Lincolnwood, IL 60712** |

| 2.916. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **LIVINGSTON MALL 2011-01-03**<br>**38 LIVINGSTON MALL**<br>**Livingston, NJ 07039** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.917.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**LIVINGSTON MALL 2011-01-03**
**38 LIVINGSTON MALL**
**Livingston, NJ 07039**

---

**2.918.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**LIVINGSTON MALL 2011-01-03**
**38 LIVINGSTON MALL**
**Livingston, NJ 07039**

---

**2.919.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**LIVINGSTON MALL 2011-01-03**
**38 LIVINGSTON MALL**
**Livingston, NJ 07039**

---

**2.920.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**LOCUST GROVE TANGER 2013-08-**
**1000 Tanger Drive**
**Locust Grove, GA 30248**

---

**2.921.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**LOS CERRITOS CENTER 2016-01-13**
**434 LOS CERRITOS CTR SP # E05**
**Cerritos, CA 90703**

---

**2.922.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any

**LOS CERRITOS CENTER 2016-01-13**
**434 LOS CERRITOS CTR SP # E05**
**Cerritos, CA 90703**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## ▮ Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract | | |
|---|---|---|---|

| 2.923. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **LOS CERRITOS CENTER 2016-01-13**<br>**434 LOS CERRITOS CTR SP # E05**<br>**Cerritos, CA 90703** |

| 2.924. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **LOS CERRITOS CENTER 2016-01-13**<br>**434 LOS CERRITOS CTR SP # E05**<br>**Cerritos, CA 90703** |

| 2.925. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **LOS CERRITOS CENTER 2016-01-13**<br>**434 LOS CERRITOS CTR SP # E05**<br>**Cerritos, CA 90703** |

| 2.926. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **LOS CERRITOS CENTER 2016-01-13**<br>**434 LOS CERRITOS CTR SP # E05**<br>**Cerritos, CA 90703** |

| 2.927. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **LOS CERRITOS CENTER 2016-01-13**<br>**434 LOS CERRITOS CTR SP # E05**<br>**Cerritos, CA 90703** |

| 2.928. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **LOUIS JOLIET 1990-09-13**<br>**1132 LOUIS JOLIET MALL**<br>**Joliet, IL 60435-1099** |
|---|---|---|---|

Debtor 1    **Lerner New York, Inc.**                                    Case number *(if known)*    **20-18448**
      First Name        Middle Name        Last Name

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |
| **2.929.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease** | |
| State the term remaining | **LOUIS JOLIET 1990-09-13** |
| List the contract number of any government contract | **1132 LOUIS JOLIET MALL**<br>**Joliet, IL 60435-1099** |
| **2.930.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease** | |
| State the term remaining | **LOUIS JOLIET 1990-09-13** |
| List the contract number of any government contract | **1132 LOUIS JOLIET MALL**<br>**Joliet, IL 60435-1099** |
| **2.931.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease** | |
| State the term remaining | **LOUIS JOLIET 1990-09-13** |
| List the contract number of any government contract | **1132 LOUIS JOLIET MALL**<br>**Joliet, IL 60435-1099** |
| **2.932.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease** | |
| State the term remaining | **LOUIS JOLIET 1990-09-13** |
| List the contract number of any government contract | **1132 LOUIS JOLIET MALL**<br>**Joliet, IL 60435-1099** |
| **2.933.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease** | |
| State the term remaining | **LOUIS JOLIET 1990-09-13** |
| List the contract number of any government contract | **1132 LOUIS JOLIET MALL**<br>**Joliet, IL 60435-1099** |

Debtor 1  **Lerner New York, Inc.**

First Name    Middle Name    Last Name

Case number *(if known)*  **20-18448**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.934.**  State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**LOUISIANA, MALL OF 2011-06-28**
**6401 BLUEBONNET BLVD SP# 2180**
**Baton Rouge, LA 70809**

**2.935.**  State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**LOUISIANA, MALL OF 2011-06-28**
**6401 BLUEBONNET BLVD SP# 2180**
**Baton Rouge, LA 70809**

**2.936.**  State what the contract or lease is for and the nature of the debtor's interest — **Storage Agreement**

State the term remaining

List the contract number of any government contract

**LOUISIANA, MALL OF 2011-06-28**
**6401 BLUEBONNET BLVD SP# 2180**
**Baton Rouge, LA 70809**

**2.937.**  State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**LYNNHAVEN MALL 2016-04-01**
**LYNNHAVEN MALL SP # E058**
**Virginia Beach, VA 23452**

**2.938.**  State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MACARTHUR CENTER 2006-05-09**
**300 MONTICELLO AVE SP#174**
**Norfolk, VA 23510**

**2.939.**  State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any

**MACARTHUR CENTER 2006-05-09**
**300 MONTICELLO AVE SP#174**
**Norfolk, VA 23510**

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

<div style="background:purple"> </div> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

government contract

| | | |
|---|---|---|
| 2.940. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **MACARTHUR CENTER 2006-05-09**<br>**300 MONTICELLO AVE SP#174**<br>**Norfolk, VA 23510** |

| | | |
|---|---|---|
| 2.941. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **MACARTHUR CENTER 2006-05-09**<br>**300 MONTICELLO AVE SP#174**<br>**Norfolk, VA 23510** |

| | | |
|---|---|---|
| 2.942. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **MAINPLACE 2015-09-18**<br>**2800 N. MAIN ST SP# 603**<br>**Santa Ana, CA 92705** |

| | | |
|---|---|---|
| 2.943. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **MALL @ STONE CREST 2000-06-28**<br>**8000 MALL PARKWAY SP1560**<br>**Lithonia, GA 30038** |

| | | |
|---|---|---|
| 2.944. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **MALL @ STONE CREST 2000-06-28**<br>**8000 MALL PARKWAY SP1560**<br>**Lithonia, GA 30038** |

| | | |
|---|---|---|
| 2.945. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | | **MALL @ STONE CREST 2000-06-28**<br>**8000 MALL PARKWAY SP1560**<br>**Lithonia, GA 30038** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.946. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MALL @ STONE CREST 2000-06-28** |
| | List the contract number of any government contract | **8000 MALL PARKWAY SP1560**<br>**Lithonia, GA 30038** |

| 2.947. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MALL @ STONE CREST 2000-06-28** |
| | List the contract number of any government contract | **8000 MALL PARKWAY SP1560**<br>**Lithonia, GA 30038** |

| 2.948. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **MALL @ STONECREST (FTF)** |
| | List the contract number of any government contract | **8000 MALL PARKWAY SP1560**<br>**Lithonia, GA 30038** |

| 2.949. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MALL @ STONECREST (FTF)** |
| | List the contract number of any government contract | **8000 MALL PARKWAY SP1560**<br>**Lithonia, GA 30038** |

| 2.950. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MALL @ STONECREST (FTF)** |
| | List the contract number of any government contract | **8000 MALL PARKWAY SP1560**<br>**Lithonia, GA 30038** |

Debtor 1  **Lerner New York, Inc.**                                    Case number *(if known)*  **20-18448**
_____
First Name    Middle Name    Last Name

■ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.951. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **MALL @ WELLINGTON 2006-06-08**<br>**10300 W FOREST HILL BLVD**<br>**Wellington, FL 33414** |

| 2.952. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **MALL @ WELLINGTON 2006-06-08**<br>**10300 W FOREST HILL BLVD**<br>**Wellington, FL 33414** |

| 2.953. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **MALL @ WELLINGTON 2006-06-08**<br>**10300 W FOREST HILL BLVD**<br>**Wellington, FL 33414** |

| 2.954. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **MALL @ WELLINGTON 2006-06-08**<br>**10300 W FOREST HILL BLVD**<br>**Wellington, FL 33414** |

| 2.955. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **MALL In COLUMBIA, THE (MD) 2011-12-27**<br>**10300 LITTLE PATUXENT PKWY**<br>**Columbia, MD 21044** |

| 2.956. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any | | **MALL In COLUMBIA, THE (MD) 2011-12-27**<br>**10300 LITTLE PATUXENT PKWY**<br>**Columbia, MD 21044** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.957. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **MALL In COLUMBIA, THE (MD) 2011-12-27** |
| | List the contract number of any government contract | | **10300 LITTLE PATUXENT PKWY**<br>**Columbia, MD 21044** |

| 2.958. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **MALL In COLUMBIA, THE (MD) 2011-12-27** |
| | List the contract number of any government contract | | **10300 LITTLE PATUXENT PKWY**<br>**Columbia, MD 21044** |

| 2.959. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **MALL In COLUMBIA, THE (MD) 2011-12-27** |
| | List the contract number of any government contract | | **10300 LITTLE PATUXENT PKWY**<br>**Columbia, MD 21044** |

| 2.960. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **MALL In COLUMBIA, THE (MD) 2011-12-27** |
| | List the contract number of any government contract | | **10300 LITTLE PATUXENT PKWY**<br>**Columbia, MD 21044** |

| 2.961. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **MALL OF AMERICA 2011-02-25** |
| | List the contract number of any government contract | | **276 SOUTH AVE SP # S276**<br>**Bloomington, MN 55425** |

| 2.962. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **MALL OF AMERICA 2011-02-25**<br>**276 SOUTH AVE SP # S276**<br>**Bloomington, MN 55425** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:purple">    </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.963. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | **MALL OF GEORGIA 2011-12-27** |
| | List the contract number of any government contract | **3333 BUFORD MALL SP # 2010** **Buford, GA 30519** |

| 2.964. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | **MALL OF GEORGIA 2011-12-27** |
| | List the contract number of any government contract | **3333 BUFORD MALL SP # 2010** **Buford, GA 30519** |

| 2.965. | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement |
|---|---|---|
| | State the term remaining | **MALL OF GEORGIA 2011-12-27** |
| | List the contract number of any government contract | **3333 BUFORD MALL SP # 2010** **Buford, GA 30519** |

| 2.966. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | **MALL ST VINCENT 2004-10-22** |
| | List the contract number of any government contract | **1133 ST VINCENT AVE SP # 18** **Shreveport, LA 71104** |

| 2.967. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | **MALL ST VINCENT 2004-10-22** |
| | List the contract number of any government contract | **1133 ST VINCENT AVE SP # 18** **Shreveport, LA 71104** |

Debtor 1    **Lerner New York, Inc.**

First Name        Middle Name        Last Name

Case number (*if known*)    **20-18448**

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.968.  State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MALL ST VINCENT 2004-10-22
1133 ST VINCENT AVE SP # 18
Shreveport, LA 71104**

2.969.  State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**MALL ST VINCENT 2004-10-22
1133 ST VINCENT AVE SP # 18
Shreveport, LA 71104**

2.970.  State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MALL ST VINCENT 2004-10-22
1133 ST VINCENT AVE SP # 18
Shreveport, LA 71104**

2.971.  State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MALL ST VINCENT 2004-10-22
1133 ST VINCENT AVE SP # 18
Shreveport, LA 71104**

2.972.  State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**MALL ST VINCENT 2004-10-22
1133 ST VINCENT AVE SP # 18
Shreveport, LA 71104**

2.973.  State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any

**MALL ST VINCENT 2004-10-22
1133 ST VINCENT AVE SP # 18
Shreveport, LA 71104**

Debtor 1    **Lerner New York, Inc.**

First Name    Middle Name    Last Name

Case number (*if known*)    **20-18448**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.974. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **MALL ST VINCENT 2004-10-22**<br>**1133 ST VINCENT AVE SP # 18**<br>**Shreveport, LA 71104** |

| 2.975. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **MANASSAS MALL 2007-06-20**<br>**8300 SUDLEY ROAD E-16**<br>**Manassas, VA 20109** |

| 2.976. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **MANASSAS MALL 2007-06-20**<br>**8300 SUDLEY ROAD E-16**<br>**Manassas, VA 20109** |

| 2.977. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **MANASSAS MALL 2007-06-20**<br>**8300 SUDLEY ROAD E-16**<br>**Manassas, VA 20109** |

| 2.978. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
| | State the term remaining | |
| | List the contract number of any government contract | **MANASSAS MALL 2007-06-20**<br>**8300 SUDLEY ROAD E-16**<br>**Manassas, VA 20109** |

| 2.979. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
| | | **MANASSAS MALL 2007-06-20**<br>**8300 SUDLEY ROAD E-16**<br>**Manassas, VA 20109** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | _____ |

| 2.980. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MANASSAS MALL 2007-06-20**<br>**8300 SUDLEY ROAD E-16**<br>**Manassas, VA 20109** |

| 2.981. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MANASSAS MALL 2007-06-20**<br>**8300 SUDLEY ROAD E-16**<br>**Manassas, VA 20109** |

| 2.982. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MANASSAS MALL 2007-06-20**<br>**8300 SUDLEY ROAD E-16**<br>**Manassas, VA 20109** |

| 2.983. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MANASSAS MALL 2007-06-20**<br>**8300 SUDLEY ROAD E-16**<br>**Manassas, VA 20109** |

| 2.984. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MANHATTAN MALL 2017-09-30**<br>**1275 Broadway**<br>**New York, NY 10001** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

■ **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.985.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**MANHATTAN MALL 2017-09-30**
**1275 Broadway**
**New York, NY 10001**

---

**2.986.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**MANHATTAN MALL 2017-09-30**
**1275 Broadway**
**New York, NY 10001**

---

**2.987.** State what the contract or lease is for and the nature of the debtor's interest

**Storage Agreement**

State the term remaining

List the contract number of any government contract

**MARKETPLACE 2008-06-05**
**1 MIRACLE MILE DRIVE**
**Rochester, NY 14624**

---

**2.988.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MARKETPLACE 2008-06-05**
**1 MIRACLE MILE DRIVE**
**Rochester, NY 14624**

---

**2.989.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MARKETPLACE 2008-06-05**
**1 MIRACLE MILE DRIVE**
**Rochester, NY 14624**

---

**2.990.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any

**MARKETPLACE AT SMYRNA SHOPPING CENTER**
**2007-12-19**
**815 INDUSTRIAL BLVD**
**Smyrna, TN 37167**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.991. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **MARKETPLACE AT SMYRNA SHOPPING CENTER** |
| | List the contract number of any government contract | | **2007-12-19** **815 INDUSTRIAL BLVD** **Smyrna, TN 37167** |

| 2.992. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **MARKETPLACE AT SMYRNA SHOPPING CENTER** |
| | List the contract number of any government contract | | **2007-12-19** **815 INDUSTRIAL BLVD** **Smyrna, TN 37167** |

| 2.993. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **MARKETPLACE AT SMYRNA SHOPPING CENTER** |
| | List the contract number of any government contract | | **2007-12-19** **815 INDUSTRIAL BLVD** **Smyrna, TN 37167** |

| 2.994. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **MARKETPLACE AT SMYRNA SHOPPING CENTER** |
| | List the contract number of any government contract | | **2007-12-19** **815 INDUSTRIAL BLVD** **Smyrna, TN 37167** |

| 2.995. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **MARKETPLACE AT SMYRNA SHOPPING CENTER** |
| | List the contract number of any government contract | | **2007-12-19** **815 INDUSTRIAL BLVD** **Smyrna, TN 37167** |

| 2.996. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **MARKETPLACE AT SMYRNA SHOPPING CENTER** **2007-12-19** **815 INDUSTRIAL BLVD** **Smyrna, TN 37167** |
|---|---|---|---|

| Official Form 206G | Schedule G: Executory Contracts and Unexpired Leases | Page 176 of 357 |
|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

---

| 2.997. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **MARKETPLACE AT SMYRNA SHOPPING CENTER** |
| | List the contract number of any government contract | **2007-12-19**<br>**815 INDUSTRIAL BLVD**<br>**Smyrna, TN 37167** |

---

| 2.998. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MARKETPLACE AT SMYRNA SHOPPING CENTER** |
| | List the contract number of any government contract | **2007-12-19**<br>**815 INDUSTRIAL BLVD**<br>**Smyrna, TN 37167** |

---

| 2.999. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MARKETPLACE AT SMYRNA SHOPPING CENTER** |
| | List the contract number of any government contract | **2007-12-19**<br>**815 INDUSTRIAL BLVD**<br>**Smyrna, TN 37167** |

---

| 2.1000. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MARKETPLACE AT SMYRNA SHOPPING CENTER** |
| | List the contract number of any government contract | **2007-12-19**<br>**815 INDUSTRIAL BLVD**<br>**Smyrna, TN 37167** |

---

| 2.1001. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MARKETPLACE AT SMYRNA SHOPPING CENTER** |
| | List the contract number of any government contract | **2007-12-19**<br>**815 INDUSTRIAL BLVD**<br>**Smyrna, TN 37167** |

---

Debtor 1 **Lerner New York, Inc.**                                   Case number *(if known)* **20-18448**

<u>First Name</u>        <u>Middle Name</u>        <u>Last Name</u>

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1002.** State what the contract or lease is for and the nature of the debtor's interest          **Store Lease Agreement**

    State the term remaining          **MARLEY STATION MALL 2005-01-19**
**7900 GOV RITCHIE HWY**
    List the contract number of any          **E20**
    government contract          **Glen Burnie, MD 21061**

---

**2.1003.** State what the contract or lease is for and the nature of the debtor's interest          **Store Lease Agreement**

    State the term remaining          **MARLEY STATION MALL 2005-01-19**
**7900 GOV RITCHIE HWY**
    List the contract number of any          **E20**
    government contract          **Glen Burnie, MD 21061**

---

**2.1004.** State what the contract or lease is for and the nature of the debtor's interest          **Amended Lease**

    State the term remaining          **MARLEY STATION MALL 2005-01-19**
**7900 GOV RITCHIE HWY**
    List the contract number of any          **E20**
    government contract          **Glen Burnie, MD 21061**

---

**2.1005.** State what the contract or lease is for and the nature of the debtor's interest          **Amended Lease**

    State the term remaining          **MARLEY STATION MALL 2005-01-19**
**7900 GOV RITCHIE HWY**
    List the contract number of any          **E20**
    government contract          **Glen Burnie, MD 21061**

---

**2.1006.** State what the contract or lease is for and the nature of the debtor's interest          **Amended Lease**

    State the term remaining          **MARLEY STATION MALL 2005-01-19**
**7900 GOV RITCHIE HWY**
    List the contract number of any          **E20**
    government contract          **Glen Burnie, MD 21061**

---

**2.1007.** State what the contract or lease is for and the nature of the debtor's interest          **Amended Lease**

    State the term remaining          **MARLEY STATION MALL 2005-01-19**
**7900 GOV RITCHIE HWY**
    List the contract number of any          **E20**
**Glen Burnie, MD 21061**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

■ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |
|---|---|---|---|

| 2.1008. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **MAYFAIR 2006-10-23** |
| | List the contract number of any government contract | | **132-138 JERICHO TNPKE** **Commack, NY 11725** |

| 2.1009. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **MAYFAIR 2006-10-23** |
| | List the contract number of any government contract | | **132-138 JERICHO TNPKE** **Commack, NY 11725** |

| 2.1010. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **MAYFAIR 2006-10-23** |
| | List the contract number of any government contract | | **132-138 JERICHO TNPKE** **Commack, NY 11725** |

| 2.1011. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **MAYFAIRE TOWN CENTER 2007-03-28** |
| | List the contract number of any government contract | | **6869 MAIN STREET** **Wilmington, NC 28405** |

| 2.1012. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **MAYFAIRE TOWN CENTER 2007-03-28** |
| | List the contract number of any government contract | | **6869 MAIN STREET** **Wilmington, NC 28405** |

| 2.1013. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | | | **MAYFAIRE TOWN CENTER 2007-03-28** **6869 MAIN STREET** **Wilmington, NC 28405** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.1014. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MAYFAIRE TOWN CENTER 2007-03-28**<br>**6869 MAIN STREET**<br>**Wilmington, NC 28405** |

| 2.1015. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MCKINLEY MALL 1986-07-17**<br>**BOX 730 OR 732**<br>**Blasdell, NY 14219** |

| 2.1016. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MCKINLEY MALL 1986-07-17**<br>**BOX 730 OR 732**<br>**Blasdell, NY 14219** |

| 2.1017. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MCKINLEY MALL 1986-07-17**<br>**BOX 730 OR 732**<br>**Blasdell, NY 14219** |

| 2.1018. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MCKINLEY MALL 1986-07-17**<br>**BOX 730 OR 732**<br>**Blasdell, NY 14219** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1019. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MCKINLEY MALL 1986-07-17**<br>**BOX 730 OR 732**<br>**Blasdell, NY 14219** |

| 2.1020. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MCKINLEY MALL 1986-07-17**<br>**BOX 730 OR 732**<br>**Blasdell, NY 14219** |

| 2.1021. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MCKINLEY MALL 1986-07-17**<br>**BOX 730 OR 732**<br>**Blasdell, NY 14219** |

| 2.1022. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MCKINLEY MALL 1986-07-17**<br>**BOX 730 OR 732**<br>**Blasdell, NY 14219** |

| 2.1023. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MCKINLEY MALL 1986-07-17**<br>**BOX 730 OR 732**<br>**Blasdell, NY 14219** |

| 2.1024. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **MCKINLEY MALL 1986-07-17**<br>**BOX 730 OR 732**<br>**Blasdell, NY 14219** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

---

| 2.1025. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MCKINLEY MALL 1986-07-17** |
| | List the contract number of any government contract | **BOX 730 OR 732**<br>**Blasdell, NY 14219** |

---

| 2.1026. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MCKINLEY MALL 1986-07-17** |
| | List the contract number of any government contract | **BOX 730 OR 732**<br>**Blasdell, NY 14219** |

---

| 2.1027. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MCKINLEY MALL 1986-07-17** |
| | List the contract number of any government contract | **BOX 730 OR 732**<br>**Blasdell, NY 14219** |

---

| 2.1028. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MCKINLEY MALL 1986-07-17** |
| | List the contract number of any government contract | **BOX 730 OR 732**<br>**Blasdell, NY 14219** |

---

| 2.1029. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MCKINLEY MALL 1986-07-17** |
| | List the contract number of any government contract | **BOX 730 OR 732**<br>**Blasdell, NY 14219** |

---

| 2.1030. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | | **MCKINLEY MALL 1986-07-17**<br>**BOX 730 OR 732**<br>**Blasdell, NY 14219** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:#4a004a">     </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.1031. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MEADOWS, THE 2007-09-25**<br>**4300 MEADOWS LANE**<br>**Las Vegas, NV 89107** |

| 2.1032. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MEADOWS, THE 2007-09-25**<br>**4300 MEADOWS LANE**<br>**Las Vegas, NV 89107** |

| 2.1033. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MEADOWS, THE 2007-09-25**<br>**4300 MEADOWS LANE**<br>**Las Vegas, NV 89107** |

| 2.1034. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MEADOWS, THE 2007-09-25**<br>**4300 MEADOWS LANE**<br>**Las Vegas, NV 89107** |

| 2.1035. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MEADOWS, THE 2007-09-25**<br>**4300 MEADOWS LANE**<br>**Las Vegas, NV 89107** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1036.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

MEADOWS, THE 2007-09-25
4300 MEADOWS LANE
Las Vegas, NV 89107

---

**2.1037.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

MEMORIAL CITY 2001-06-29
257 MEMORIAL CITY
Houston, TX 77024

---

**2.1038.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

MEMORIAL CITY 2001-06-29
257 MEMORIAL CITY
Houston, TX 77024

---

**2.1039.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

MEMORIAL CITY 2001-06-29
257 MEMORIAL CITY
Houston, TX 77024

---

**2.1040.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

MEMORIAL CITY 2001-06-29
257 MEMORIAL CITY
Houston, TX 77024

---

**2.1041.** State what the contract or lease is for and the nature of the debtor's interest — **Remove**

State the term remaining

List the contract number of any

MEMORIAL CITY 2001-06-29
257 MEMORIAL CITY
Houston, TX 77024

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:purple">    </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

**2.1042.** State what the contract or lease is for and the nature of the debtor's interest

  State the term remaining

  List the contract number of any government contract

**Store Lease Agreement**

**MEMORIAL CITY 2001-06-29
257 MEMORIAL CITY
Houston, TX 77024**

**2.1043.** State what the contract or lease is for and the nature of the debtor's interest

  State the term remaining

  List the contract number of any government contract

**Store Lease Agreement**

**MENLO PARK 2017-09-14
100 MENLO PARK SP
2030A
Edison, NJ 08837**

**2.1044.** State what the contract or lease is for and the nature of the debtor's interest

  State the term remaining

  List the contract number of any government contract

**Store Lease Agreement**

**MERCED MALL 1991-03-07
264 MERCED MALL
Merced, CA 95348**

**2.1045.** State what the contract or lease is for and the nature of the debtor's interest

  State the term remaining

  List the contract number of any government contract

**Store Lease Agreement**

**MERCED MALL 1991-03-07
264 MERCED MALL
Merced, CA 95348**

**2.1046.** State what the contract or lease is for and the nature of the debtor's interest

  State the term remaining

  List the contract number of any government contract

**Store Lease Agreement**

**MERCED MALL 1991-03-07
264 MERCED MALL
Merced, CA 95348**

**2.1047.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

**MERCED MALL 1991-03-07
264 MERCED MALL
Merced, CA 95348**

Debtor 1 **Lerner New York, Inc.**                                    Case number (*if known*) **20-18448**
    First Name      Middle Name      Last Name

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.1048. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MERCED MALL 1991-03-07**<br>**264 MERCED MALL**<br>**Merced, CA 95348** |

| 2.1049. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MERCED MALL 1991-03-07**<br>**264 MERCED MALL**<br>**Merced, CA 95348** |

| 2.1050. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MERCED MALL 1991-03-07**<br>**264 MERCED MALL**<br>**Merced, CA 95348** |

| 2.1051. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MERCED MALL 1991-03-07**<br>**264 MERCED MALL**<br>**Merced, CA 95348** |

| 2.1052. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **MERCED MALL 1991-03-07**<br>**264 MERCED MALL**<br>**Merced, CA 95348** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name        Middle Name        Last Name | | | |

<table>
<tr><td style="background:purple;"> </td><td><b>Additional Page if You Have More Contracts or Leases</b></td></tr>
</table>

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.1053.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Store Lease Agreement**

**MERCED MALL 1991-03-07**
**264 MERCED MALL**
**Merced, CA 95348**

---

**2.1054.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Amended Lease**

**MERCED MALL 1991-03-07**
**264 MERCED MALL**
**Merced, CA 95348**

---

**2.1055.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Store Lease Agreement**

**MERCED MALL 1991-03-07**
**264 MERCED MALL**
**Merced, CA 95348**

---

**2.1056.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Amended Lease**

**MERCED MALL 1991-03-07**
**264 MERCED MALL**
**Merced, CA 95348**

---

**2.1057.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Amended Lease**

**MERCED MALL 1991-03-07**
**264 MERCED MALL**
**Merced, CA 95348**

---

**2.1058.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any

**Amended Lease**

**MERCED MALL 1991-03-07**
**264 MERCED MALL**
**Merced, CA 95348**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

<span style="background-color:#4b0049">      </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

---

2.1059. State what the contract or lease is for and the nature of the debtor's interest **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MERIDIAN MALL 2004-03-29
1982 GRAND RIVER AVE SP #5
Okemos, MI 48864**

---

2.1060. State what the contract or lease is for and the nature of the debtor's interest **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MERIDIAN MALL 2004-03-29
1982 GRAND RIVER AVE SP #5
Okemos, MI 48864**

---

2.1061. State what the contract or lease is for and the nature of the debtor's interest **Amended Lease**

State the term remaining

List the contract number of any government contract

**MERIDIAN MALL 2004-03-29
1982 GRAND RIVER AVE SP #5
Okemos, MI 48864**

---

2.1062. State what the contract or lease is for and the nature of the debtor's interest **Amended Lease**

State the term remaining

List the contract number of any government contract

**MERIDIAN MALL 2004-03-29
1982 GRAND RIVER AVE SP #5
Okemos, MI 48864**

---

2.1063. State what the contract or lease is for and the nature of the debtor's interest **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MERIDIAN MALL 2004-03-29
1982 GRAND RIVER AVE SP #5
Okemos, MI 48864**

---

2.1064. State what the contract or lease is for and the nature of the debtor's interest **Amended Lease**

**MERIDIAN MALL 2004-03-29
1982 GRAND RIVER AVE SP #5
Okemos, MI 48864**

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

State the term remaining

List the contract number of any
government contract

---

**2.1065.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**MERIDIAN MALL 2004-03-29**
**1982 GRAND RIVER AVE SP #5**
**Okemos, MI 48864**

---

**2.1066.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**MERIDIAN MALL 2004-03-29**
**1982 GRAND RIVER AVE SP #5**
**Okemos, MI 48864**

---

**2.1067.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**MIAMI INTERNATIONAL 2017-03-02**
**Mall at Miami International, LLC**
**225 W Washington St**
**Indianapolis, IN 46204**

---

**2.1068.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**MIAMI INTERNATIONAL 2017-03-02**
**Mall at Miami International, LLC**
**225 W Washington St**
**Indianapolis, IN 46204**

---

**2.1069.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**MIAMI INTERNATIONAL 2017-03-02**
**Mall at Miami International, LLC**
**225 W Washington St**
**Indianapolis, IN 46204**

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:purple">   </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1070.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**MIAMI INTERNATIONAL 2017-03-02**
**Mall at Miami International, LLC**
**225 W Washington St**
**Indianapolis, IN 46204**

---

**2.1071.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MID RIVERS MALL 2007-09-12**
**1600 MID RIVERS MALL**
**St Peters, MO 63376**

---

**2.1072.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MID RIVERS MALL 2007-09-12**
**1600 MID RIVERS MALL**
**St Peters, MO 63376**

---

**2.1073.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MID RIVERS MALL 2007-09-12**
**1600 MID RIVERS MALL**
**St Peters, MO 63376**

---

**2.1074.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MID RIVERS MALL 2007-09-12**
**1600 MID RIVERS MALL**
**St Peters, MO 63376**

---

**2.1075.** State what the contract or lease is for and the nature of the debtor's interest — **Remove**

State the term remaining

List the contract number of any

**MID RIVERS MALL 2007-09-12**
**1600 MID RIVERS MALL**
**St Peters, MO 63376**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<div style="background:purple">   </div> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

---

**2.1076.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Amended Lease**

**MID RIVERS MALL 2007-09-12
1600 MID RIVERS MALL
St Peters, MO 63376**

---

**2.1077.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Amended Lease**

**MID RIVERS MALL 2007-09-12
1600 MID RIVERS MALL
St Peters, MO 63376**

---

**2.1078.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Store Lease Agreement**

**MID RIVERS MALL 2007-09-12
1600 MID RIVERS MALL
St Peters, MO 63376**

---

**2.1079.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Amended Lease**

**MID RIVERS MALL 2007-09-12
1600 MID RIVERS MALL
St Peters, MO 63376**

---

**2.1080.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Amended Lease**

**MID RIVERS MALL 2007-09-12
1600 MID RIVERS MALL
St Peters, MO 63376**

---

**2.1081.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

**MID RIVERS MALL 2007-09-12
1600 MID RIVERS MALL
St Peters, MO 63376**

---

Debtor 1  **Lerner New York, Inc.**
    First Name            Middle Name          Last Name

Case number *(if known)*  **20-18448**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |
| **2.1082.** State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| State the term remaining | **MILLCREEK 2006-10-06** |
| List the contract number of any government contract | **480 MILLCREEK MALL**<br>**Erie, PA 16509** |
| **2.1083.** State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| State the term remaining | **MILLCREEK 2006-10-06** |
| List the contract number of any government contract | **480 MILLCREEK MALL**<br>**Erie, PA 16509** |
| **2.1084.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| State the term remaining | **MILLCREEK 2006-10-06** |
| List the contract number of any government contract | **480 MILLCREEK MALL**<br>**Erie, PA 16509** |
| **2.1085.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| State the term remaining | **MILLCREEK 2006-10-06** |
| List the contract number of any government contract | **480 MILLCREEK MALL**<br>**Erie, PA 16509** |
| **2.1086.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| State the term remaining | **MILLCREEK 2006-10-06** |
| List the contract number of any government contract | **480 MILLCREEK MALL**<br>**Erie, PA 16509** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<div style="background:#4b0049;width:60px;height:30px;"></div>

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1087.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**MILLCREEK 2006-10-06**
**480 MILLCREEK MALL**
**Erie, PA 16509**

---

**2.1088.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**MIROMAR OUTLETS 2013-08-21**
**10801 Corkscrew Road**
**Estero, FL 33928**

---

**2.1089.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MIROMAR OUTLETS 2013-08-21**
**10801 Corkscrew Road**
**Estero, FL 33928**

---

**2.1090.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**MIROMAR OUTLETS 2013-08-21**
**10801 Corkscrew Road**
**Estero, FL 33928**

---

**2.1091.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**MIROMAR OUTLETS 2013-08-21**
**10801 Corkscrew Road**
**Estero, FL 33928**

---

**2.1092.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any

**MISSION VALLEY 2015-09-18**
**1640 CAMINO DEL RIO N SP# 230**
**San Diego, CA 92108**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:#3d0033; color:#3d0033;">■</span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|   | government contract | |
|---|---|---|

| 2.1093. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Remove**<br><br><br>**MONDAWMIN MALL (FTF)**<br>**Mondawmin Business Trust**<br>**350 N. Orleans St.**<br>**Suite 300**<br>**Chicago, IL 60654** |
|---|---|---|
| 2.1094. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Store Lease Agreement**<br><br><br>**MONROEVILLE 2004-07-01**<br>**290 MONROEVILLE MALL SP#59**<br>**Monroeville, PA 15146** |
| 2.1095. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Amended Lease**<br><br><br>**MONROEVILLE 2004-07-01**<br>**290 MONROEVILLE MALL SP#59**<br>**Monroeville, PA 15146** |
| 2.1096. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Amended Lease**<br><br><br>**MONROEVILLE 2004-07-01**<br>**290 MONROEVILLE MALL SP#59**<br>**Monroeville, PA 15146** |
| 2.1097. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Amended Lease**<br><br><br>**MONROEVILLE 2004-07-01**<br>**290 MONROEVILLE MALL SP#59**<br>**Monroeville, PA 15146** |
| 2.1098. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease**<br><br>**MONROEVILLE 2004-07-01**<br>**290 MONROEVILLE MALL SP#59**<br>**Monroeville, PA 15146** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

███ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |
| **2.1099.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| State the term remaining | |
| List the contract number of any government contract | **MONROEVILLE 2004-07-01**<br>**290 MONROEVILLE MALL SP#59**<br>**Monroeville, PA 15146** |
| **2.1100.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| State the term remaining | |
| List the contract number of any government contract | **MONROEVILLE 2004-07-01**<br>**290 MONROEVILLE MALL SP#59**<br>**Monroeville, PA 15146** |
| **2.1101.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| State the term remaining | |
| List the contract number of any government contract | **MONROEVILLE 2004-07-01**<br>**290 MONROEVILLE MALL SP#59**<br>**Monroeville, PA 15146** |
| **2.1102.** State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| State the term remaining | |
| List the contract number of any government contract | **MONTCLAIR PLAZA 1993-10-28**<br>**2138 MONTCLAIR PLAZA SP# 2138**<br>**Montclair, CA 91763** |
| **2.1103.** State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| State the term remaining | |
| List the contract number of any government contract | **MONTCLAIR PLAZA 1993-10-28**<br>**2138 MONTCLAIR PLAZA SP# 2138**<br>**Montclair, CA 91763** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:#4B0034;color:#4B0034">███</span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.1104. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **MONTCLAIR PLAZA 1993-10-28** |
| | List the contract number of any government contract | **2138 MONTCLAIR PLAZA SP# 2138** **Montclair, CA 91763** |

| 2.1105. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **MONTCLAIR PLAZA 1993-10-28** |
| | List the contract number of any government contract | **2138 MONTCLAIR PLAZA SP# 2138** **Montclair, CA 91763** |

| 2.1106. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **MONTCLAIR PLAZA 1993-10-28** |
| | List the contract number of any government contract | **2138 MONTCLAIR PLAZA SP# 2138** **Montclair, CA 91763** |

| 2.1107. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **MONTCLAIR PLAZA 1993-10-28** |
| | List the contract number of any government contract | **2138 MONTCLAIR PLAZA SP# 2138** **Montclair, CA 91763** |

| 2.1108. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MONTCLAIR PLAZA 1993-10-28** |
| | List the contract number of any government contract | **2138 MONTCLAIR PLAZA SP# 2138** **Montclair, CA 91763** |

| 2.1109. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **MONTCLAIR PLAZA 1993-10-28** |
| | List the contract number of any | **2138 MONTCLAIR PLAZA SP# 2138** **Montclair, CA 91763** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.1110. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **MONTCLAIR PLAZA 1993-10-28 2138 MONTCLAIR PLAZA SP# 2138 Montclair, CA 91763** |
| 2.1111. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **MONTCLAIR PLAZA 1993-10-28 2138 MONTCLAIR PLAZA SP# 2138 Montclair, CA 91763** |
| 2.1112. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **MONTCLAIR PLAZA 1993-10-28 2138 MONTCLAIR PLAZA SP# 2138 Montclair, CA 91763** |
| 2.1113. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **MONTCLAIR PLAZA 1993-10-28 2138 MONTCLAIR PLAZA SP# 2138 Montclair, CA 91763** |
| 2.1114. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **MONTCLAIR PLAZA 1993-10-28 2138 MONTCLAIR PLAZA SP# 2138 Montclair, CA 91763** |
| 2.1115. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | | **MONTCLAIR PLAZA 1993-10-28 2138 MONTCLAIR PLAZA SP# 2138 Montclair, CA 91763** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

State the term remaining

List the contract number of any
    government contract

---

| 2.1116. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any
    government contract

**MONTEBELLO TOWN CENTER 2017-07-24
2147 MONTEBELLO TOWN CENTER
Montebello, CA 90640**

---

| 2.1117. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any
    government contract

**MONTEBELLO TOWN CENTER 2017-07-24
2147 MONTEBELLO TOWN CENTER
Montebello, CA 90640**

---

| 2.1118. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any
    government contract

**MONTEBELLO TOWN CENTER 2017-07-24
2147 MONTEBELLO TOWN CENTER
Montebello, CA 90640**

---

| 2.1119. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any
    government contract

**MONTEBELLO TOWN CENTER 2017-07-24
2147 MONTEBELLO TOWN CENTER
Montebello, CA 90640**

---

| 2.1120. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any
    government contract

**MORENO VALLEY 2008-02-25
22500 TOWN CIRCLE
Moreno Valley, CA 92553**

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background-color:#3d0030; width:50px; height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.1121.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

MORENO VALLEY 2008-02-25
22500 TOWN CIRCLE
Moreno Valley, CA 92553

**2.1122.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

MORENO VALLEY 2008-02-25
22500 TOWN CIRCLE
Moreno Valley, CA 92553

**2.1123.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

MORENO VALLEY 2008-02-25
22500 TOWN CIRCLE
Moreno Valley, CA 92553

**2.1124.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

MORENO VALLEY 2008-02-25
22500 TOWN CIRCLE
Moreno Valley, CA 92553

**2.1125.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

MORENO VALLEY 2008-02-25
22500 TOWN CIRCLE
Moreno Valley, CA 92553

**2.1126.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any

MORENO VALLEY 2008-02-25
22500 TOWN CIRCLE
Moreno Valley, CA 92553

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

**2.1127.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

MORENO VALLEY 2008-02-25
22500 TOWN CIRCLE
Moreno Valley, CA 92553

**2.1128.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

MORENO VALLEY 2008-02-25
22500 TOWN CIRCLE
Moreno Valley, CA 92553

**2.1129.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

MORENO VALLEY 2008-02-25
22500 TOWN CIRCLE
Moreno Valley, CA 92553

**2.1130.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

MUSIC CITY HALL AT VISTA RIDGE
2002-12-11
VISTA RIDGE MALL SPACE 14
Lewisville, TX 75067

**2.1131.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

MUSIC CITY HALL AT VISTA RIDGE
2002-12-11
VISTA RIDGE MALL SPACE 14
Lewisville, TX 75067

**2.1132.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

MUSIC CITY HALL AT VISTA RIDGE
2002-12-11
VISTA RIDGE MALL SPACE 14
Lewisville, TX 75067

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.1133. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
| | State the term remaining | MUSIC CITY HALL AT VISTA RIDGE |
| | List the contract number of any government contract | 2002-12-11 VISTA RIDGE MALL SPACE 14 Lewisville, TX 75067 |

| | | |
|---|---|---|
| 2.1134. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
| | State the term remaining | MUSIC CITY HALL AT VISTA RIDGE |
| | List the contract number of any government contract | 2002-12-11 VISTA RIDGE MALL SPACE 14 Lewisville, TX 75067 |

| | | |
|---|---|---|
| 2.1135. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
| | State the term remaining | MUSIC CITY HALL AT VISTA RIDGE |
| | List the contract number of any government contract | 2002-12-11 VISTA RIDGE MALL SPACE 14 Lewisville, TX 75067 |

| | | |
|---|---|---|
| 2.1136. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
| | State the term remaining | MUSIC CITY HALL AT VISTA RIDGE |
| | List the contract number of any government contract | 2002-12-11 VISTA RIDGE MALL SPACE 14 Lewisville, TX 75067 |

| | | |
|---|---|---|
| 2.1137. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
| | State the term remaining | MUSIC CITY HALL AT VISTA RIDGE |
| | List the contract number of any government contract | 2002-12-11 VISTA RIDGE MALL SPACE 14 Lewisville, TX 75067 |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1138.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MUSIC CITY HALL AT VISTA RIDGE**
**2002-12-11**
**VISTA RIDGE MALL SPACE 14**
**Lewisville, TX 75067**

---

**2.1139.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**MUSIC CITY HALL AT VISTA RIDGE**
**2002-12-11**
**VISTA RIDGE MALL SPACE 14**
**Lewisville, TX 75067**

---

**2.1140.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MYRTLE AVE**
**c/o Cedot Realty Corp.**
**21 West 38Th Street**
**8th Floor**
**New York, NY 10018**

---

**2.1141.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MYRTLE AVE**
**c/o Cedot Realty Corp.**
**21 West 38Th Street**
**8th Floor**
**New York, NY 10018**

---

**2.1142.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**MYRTLE AVE**
**c/o Cedot Realty Corp.**
**21 West 38Th Street**
**8th Floor**
**New York, NY 10018**

---

**2.1143.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any

**MYRTLE AVE**
**c/o Cedot Realty Corp.**
**21 West 38Th Street**
**8th Floor**
**New York, NY 10018**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:purple">    </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |
|---|---|---|---|

**2.1144.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Amended Lease**

**MYRTLE AVE**
**c/o Cedot Realty Corp.**
**21 West 38Th Street**
**8th Floor**
**New York, NY 10018**

**2.1145.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Store Lease Agreement**

**MYRTLE BEACH OUTLET 2010-07-09**
**10835 KINGS RD SP # 830**
**Myrtle Beach, SC 29572**

**2.1146.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Store Lease Agreement**

**MYRTLE BEACH OUTLET 2010-07-09**
**10835 KINGS RD SP # 830**
**Myrtle Beach, SC 29572**

**2.1147.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Amended Lease**

**MYRTLE BEACH OUTLET 2010-07-09**
**10835 KINGS RD SP # 830**
**Myrtle Beach, SC 29572**

**2.1148.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Store Lease Agreement**

**NATIONAL HARBOR 2013-05-14**
**Oxon Hill Road and Harborview Ave**
**National Harbor, MD 20745**

**2.1149.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

**NATIONAL HARBOR 2013-05-14**
**Oxon Hill Road and Harborview Ave**
**National Harbor, MD 20745**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.1150. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **NESHAMINY 2007-01-23**<br>**320 NESHAMINY MALL**<br>**Bensalem, PA 19020** |

| 2.1151. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **NESHAMINY 2007-01-23**<br>**320 NESHAMINY MALL**<br>**Bensalem, PA 19020** |

| 2.1152. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **NESHAMINY 2007-01-23**<br>**320 NESHAMINY MALL**<br>**Bensalem, PA 19020** |

| 2.1153. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **NESHAMINY 2007-01-23**<br>**320 NESHAMINY MALL**<br>**Bensalem, PA 19020** |

| 2.1154. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **NESHAMINY 2007-01-23**<br>**320 NESHAMINY MALL**<br>**Bensalem, PA 19020** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<span style="background:purple">    </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1155.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

Store Lease Agreement

**NESHAMINY 2007-01-23**
**320 NESHAMINY MALL**
**Bensalem, PA 19020**

**2.1156.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

Amended Lease

**NESHAMINY 2007-01-23**
**320 NESHAMINY MALL**
**Bensalem, PA 19020**

**2.1157.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

Store Lease Agreement

**NEWBURGH MALL 1979-07-10**
**1401 ROUTE 300 SUITE 111**
**Newburgh, NY 12550**

**2.1158.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

Store Lease Agreement

**NEWBURGH MALL 1979-07-10**
**1401 ROUTE 300 SUITE 111**
**Newburgh, NY 12550**

**2.1159.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

Store Lease Agreement

**NEWBURGH MALL 1979-07-10**
**1401 ROUTE 300 SUITE 111**
**Newburgh, NY 12550**

**2.1160.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any

Store Lease Agreement

**NEWBURGH MALL 1979-07-10**
**1401 ROUTE 300 SUITE 111**
**Newburgh, NY 12550**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | |
|---|---|---|

| 2.1161. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NEWBURGH MALL 1979-07-10** |
| | List the contract number of any government contract | | **1401 ROUTE 300 SUITE 111**<br>**Newburgh, NY 12550** |

| 2.1162. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NEWBURGH MALL 1979-07-10** |
| | List the contract number of any government contract | | **1401 ROUTE 300 SUITE 111**<br>**Newburgh, NY 12550** |

| 2.1163. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **NEWBURGH MALL 1979-07-10** |
| | List the contract number of any government contract | | **1401 ROUTE 300 SUITE 111**<br>**Newburgh, NY 12550** |

| 2.1164. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **NEWBURGH MALL 1979-07-10** |
| | List the contract number of any government contract | | **1401 ROUTE 300 SUITE 111**<br>**Newburgh, NY 12550** |

| 2.1165. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **NEWBURGH MALL 1979-07-10** |
| | List the contract number of any government contract | | **1401 ROUTE 300 SUITE 111**<br>**Newburgh, NY 12550** |

| 2.1166. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | | | **NEWBURGH MALL 1979-07-10**<br>**1401 ROUTE 300 SUITE 111**<br>**Newburgh, NY 12550** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract

---

| 2.1167. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**NEWBURGH MALL 1979-07-10
1401 ROUTE 300 SUITE 111
Newburgh, NY 12550**

---

| 2.1168. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**NEWBURGH MALL 1979-07-10
1401 ROUTE 300 SUITE 111
Newburgh, NY 12550**

---

| 2.1169. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**NEWPORT CENTRE 2008-05-16
30-148 MALL DRIVE WEST
Jersey City, NJ 07302**

---

| 2.1170. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**NEWPORT CENTRE 2008-05-16
30-148 MALL DRIVE WEST
Jersey City, NJ 07302**

---

| 2.1171. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**NEWPORT CENTRE 2008-05-16
30-148 MALL DRIVE WEST
Jersey City, NJ 07302**

---

Debtor 1   **Lerner New York, Inc.**                                    Case number *(if known)*   **20-18448**
    First Name     Middle Name     Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1172. | State what the contract or lease is for and the nature of the debtor's interest | **Utilities services** | |
|---|---|---|---|
| | State the term remaining | | **Next Era - CT Stores** |
| | List the contract number of any government contract | | **626 Lafayette Rd**<br>**Seabrook, NH 03874** |

| 2.1173. | State what the contract or lease is for and the nature of the debtor's interest | **Influencer for GU collection** | |
|---|---|---|---|
| | State the term remaining | | **Nia Sioux** |
| | List the contract number of any government contract | | **838 N Doheny Dr.**<br>**#1107**<br>**West Holywood, CA 90069** |

| 2.1174. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NORFOLK PREMIUM OUTLET 2015-09-11** |
| | List the contract number of any government contract | | **1600 Premium Outlets Blvd.**<br>**Norfolk, VA 23502** |

| 2.1175. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NORFOLK PREMIUM OUTLET 2015-09-11** |
| | List the contract number of any government contract | | **1600 Premium Outlets Blvd.**<br>**Norfolk, VA 23502** |

| 2.1176. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NORFOLK PREMIUM OUTLET 2015-09-11** |
| | List the contract number of any government contract | | **1600 Premium Outlets Blvd.**<br>**Norfolk, VA 23502** |

| 2.1177. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NORTH EAST MALL 2005-08-25** |
| | List the contract number of any | | **1101 MELBOURNE ST**<br>**D05-A**<br>**Hurst, TX 76053** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:#4a0a38">    </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

government contract

**2.1178.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**NORTH EAST MALL 2005-08-25**
**1101 MELBOURNE ST**
**D05-A**
**Hurst, TX 76053**

**2.1179.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**NORTH EAST MALL 2005-08-25**
**1101 MELBOURNE ST**
**D05-A**
**Hurst, TX 76053**

**2.1180.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**NORTH EAST MALL 2005-08-25**
**1101 MELBOURNE ST**
**D05-A**
**Hurst, TX 76053**

**2.1181.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**NORTH EAST MALL 2005-08-25**
**1101 MELBOURNE ST**
**D05-A**
**Hurst, TX 76053**

**2.1182.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**NORTH STAR 2004-09-02**
**7400 SAN PEDRO**
**# 860**
**San Antonio, TX 78216**

**2.1183.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

**NORTH STAR 2004-09-02**
**7400 SAN PEDRO**
**# 860**
**San Antonio, TX 78216**

Debtor 1 **Lerner New York, Inc.**                                            Case number *(if known)* **20-18448**
_____
First Name        Middle Name        Last Name

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.1184. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **NORTH STAR 2004-09-02**<br>**7400 SAN PEDRO**<br>**# 860**<br>**San Antonio, TX 78216** |
| | List the contract number of any government contract | |

| 2.1185. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **NORTH STAR 2004-09-02**<br>**7400 SAN PEDRO**<br>**# 860**<br>**San Antonio, TX 78216** |
| | List the contract number of any government contract | |

| 2.1186. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **NORTH STAR 2004-09-02**<br>**7400 SAN PEDRO**<br>**# 860**<br>**San Antonio, TX 78216** |
| | List the contract number of any government contract | |

| 2.1187. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **NORTH STAR 2004-09-02**<br>**7400 SAN PEDRO**<br>**# 860**<br>**San Antonio, TX 78216** |
| | List the contract number of any government contract | |

| 2.1188. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **NORTH STAR 2004-09-02**<br>**7400 SAN PEDRO**<br>**# 860**<br>**San Antonio, TX 78216** |
| | List the contract number of any government contract | |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1189.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

NORTH STAR 2004-09-02
7400 SAN PEDRO
# 860
San Antonio, TX 78216

**2.1190.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

NORTH STAR 2004-09-02
7400 SAN PEDRO
# 860
San Antonio, TX 78216

**2.1191.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

NORTH STAR 2004-09-02
7400 SAN PEDRO
# 860
San Antonio, TX 78216

**2.1192.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

NORTH. RIVERSIDE PARK
7501 W CERMAK RD SP # G-10
N Riverside, IL 60546

**2.1193.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

NORTH. RIVERSIDE PARK
7501 W CERMAK RD SP # G-10
N Riverside, IL 60546

**2.1194.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any

NORTH. RIVERSIDE PARK
7501 W CERMAK RD SP # G-10
N Riverside, IL 60546

Debtor 1    **Lerner New York, Inc.**                                         Case number (*if known*)    **20-18448**
    First Name        Middle Name        Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

---

2.1195. State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**NORTHFIELD AT STAPLETON 2006-01-27**
**8340 Northfield Boulevard**
**Denver, CO 80238**

---

2.1196. State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**NORTHFIELD AT STAPLETON 2006-01-27**
**8340 Northfield Boulevard**
**Denver, CO 80238**

---

2.1197. State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**NORTHFIELD AT STAPLETON 2006-01-27**
**8340 Northfield Boulevard**
**Denver, CO 80238**

---

2.1198. State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**NORTHFIELD AT STAPLETON 2006-01-27**
**8340 Northfield Boulevard**
**Denver, CO 80238**

---

2.1199. State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**NORTHFIELD AT STAPLETON 2006-01-27**
**8340 Northfield Boulevard**
**Denver, CO 80238**

---

2.1200. State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

**NORTHFIELD AT STAPLETON 2006-01-27**
**8340 Northfield Boulevard**
**Denver, CO 80238**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.1201. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **NORTHFIELD AT STAPLETON 2006-01-27**<br>**8340 Northfield Boulevard**<br>**Denver, CO 80238** |

| | | |
|---|---|---|
| 2.1202. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **NORTHFIELD AT STAPLETON 2006-01-27**<br>**8340 Northfield Boulevard**<br>**Denver, CO 80238** |

| | | |
|---|---|---|
| 2.1203. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **NORTHFIELD AT STAPLETON 2006-01-27**<br>**8340 Northfield Boulevard**<br>**Denver, CO 80238** |

| | | |
|---|---|---|
| 2.1204. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **NORTHFIELD AT STAPLETON 2006-01-27**<br>**8340 Northfield Boulevard**<br>**Denver, CO 80238** |

| | | |
|---|---|---|
| 2.1205. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **NORTHGATE MALL 1993-06-24**<br>**9501 COLERAIN AVE SP # 166**<br>**Cincinnati, OH 45251** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:#3d0a3d; color:white">     </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1206. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NORTHGATE MALL 1993-06-24** |
| | List the contract number of any government contract | | **9501 COLERAIN AVE SP # 166** <br> **Cincinnati, OH 45251** |

| 2.1207. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NORTHGATE MALL 1993-06-24** |
| | List the contract number of any government contract | | **9501 COLERAIN AVE SP # 166** <br> **Cincinnati, OH 45251** |

| 2.1208. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **NORTHGATE MALL 1993-06-24** |
| | List the contract number of any government contract | | **9501 COLERAIN AVE SP # 166** <br> **Cincinnati, OH 45251** |

| 2.1209. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **NORTHGATE MALL 1993-06-24** |
| | List the contract number of any government contract | | **9501 COLERAIN AVE SP # 166** <br> **Cincinnati, OH 45251** |

| 2.1210. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **NORTHGATE MALL 1993-06-24** |
| | List the contract number of any government contract | | **9501 COLERAIN AVE SP # 166** <br> **Cincinnati, OH 45251** |

| 2.1211. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **NORTHGATE MALL 1993-06-24** |
| | List the contract number of any | | **9501 COLERAIN AVE SP # 166** <br> **Cincinnati, OH 45251** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

government contract

---

**2.1212.** State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**NORTHGATE MALL 1993-06-24**
**9501 COLERAIN AVE SP # 166**
**Cincinnati, OH 45251**

---

**2.1213.** State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**NORTHLAKE MALL (GA) 2010-12-29**
**1401 NORTHLAKE MALL**
**Atlanta, GA 30345-2715**

---

**2.1214.** State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**NORTHLAKE MALL (GA) 2010-12-29**
**1401 NORTHLAKE MALL**
**Atlanta, GA 30345-2715**

---

**2.1215.** State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**NORTHLAKE MALL (GA) 2010-12-29**
**1401 NORTHLAKE MALL**
**Atlanta, GA 30345-2715**

---

**2.1216.** State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**NORTHLAKE MALL (GA) 2010-12-29**
**1401 NORTHLAKE MALL**
**Atlanta, GA 30345-2715**

---

**2.1217.** State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

**NORTHLAKE MALL (GA) 2010-12-29**
**1401 NORTHLAKE MALL**
**Atlanta, GA 30345-2715**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

<div style="background:#4b0c4b; width:60px; height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| **2.1218.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **NORTHLAKE MALL (GA) 2010-12-29**<br>**1401 NORTHLAKE MALL**<br>**Atlanta, GA 30345-2715** |

| **2.1219.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **NORTHLAKE MALL 2004-12-24**<br>**6801 NORTHLAKE MALL SP # 140**<br>**Charlotte, NC 28216** |

| **2.1220.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **NORTHLAKE MALL 2004-12-24**<br>**6801 NORTHLAKE MALL SP # 140**<br>**Charlotte, NC 28216** |

| **2.1221.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **NORTHRIDGE MALL 2014-10-10**<br>**566 NORTHRIDGE MALL SP #E11A**<br>**Salinas, CA 93906** |

| **2.1222.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **NORTHRIDGE MALL 2014-10-10**<br>**566 NORTHRIDGE MALL SP #E11A**<br>**Salinas, CA 93906** |

Debtor 1   **Lerner New York, Inc.**                                    Case number *(if known)*   **20-18448**
_____  First Name    Middle Name    Last Name

   **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1223. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NORTHSHORE SHOPPING CTR 2015-03-10** |
| | List the contract number of any government contract | | **RTS 114 & 128 SP#W115**<br>**Peabody, MA 01960** |

| 2.1224. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NORTHWOODS MALL 1998-01-28** |
| | List the contract number of any government contract | | **2150 NORTHWOODS BLVD UNIT E10**<br>**North Charleston, SC 29406** |

| 2.1225. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NORTHWOODS MALL 1998-01-28** |
| | List the contract number of any government contract | | **2150 NORTHWOODS BLVD UNIT E10**<br>**North Charleston, SC 29406** |

| 2.1226. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NORTHWOODS MALL 1998-01-28** |
| | List the contract number of any government contract | | **2150 NORTHWOODS BLVD UNIT E10**<br>**North Charleston, SC 29406** |

| 2.1227. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NORTHWOODS MALL 1998-01-28** |
| | List the contract number of any government contract | | **2150 NORTHWOODS BLVD UNIT E10**<br>**North Charleston, SC 29406** |

| 2.1228. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **NORTHWOODS MALL 1998-01-28** |
| | List the contract number of any | | **2150 NORTHWOODS BLVD UNIT E10**<br>**North Charleston, SC 29406** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

---

**2.1229.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Amended Lease**

**NORTHWOODS MALL 1998-01-28**
**2150 NORTHWOODS BLVD UNIT E10**
**North Charleston, SC 29406**

---

**2.1230.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Store Lease Agreement**

**NORTHWOODS MALL 1998-01-28**
**2150 NORTHWOODS BLVD UNIT E10**
**North Charleston, SC 29406**

---

**2.1231.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Amended Lease**

**NORTHWOODS MALL 1998-01-28**
**2150 NORTHWOODS BLVD UNIT E10**
**North Charleston, SC 29406**

---

**2.1232.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Store Lease Agreement**

**NYC Apt - Paula Lentini**
**330 WEST 34TH STREET**
**New York, NY 10001**

---

**2.1233.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Store Lease Agreement**

**OAK COURT MALL 2015-01-12**
**4465 POPLAR AVE SP #2315B**
**Memphis, TN 38117**

---

**2.1234.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

**OAK COURT MALL 2015-01-12**
**4465 POPLAR AVE SP #2315B**
**Memphis, TN 38117**

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |
| **2.1235.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| State the term remaining | **OAK COURT MALL 2015-01-12** |
| List the contract number of any government contract | **4465 POPLAR AVE SP #2315B**<br>**Memphis, TN 38117** |
| **2.1236.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| State the term remaining | **OAK COURT MALL 2015-01-12** |
| List the contract number of any government contract | **4465 POPLAR AVE SP #2315B**<br>**Memphis, TN 38117** |
| **2.1237.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| State the term remaining | **OAK COURT MALL 2015-01-12** |
| List the contract number of any government contract | **4465 POPLAR AVE SP #2315B**<br>**Memphis, TN 38117** |
| **2.1238.** State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| State the term remaining | **OAKLAND MALL 1990-05-18** |
| List the contract number of any government contract | **630 W 14 MILE RD**<br>**Troy, MI 48083** |
| **2.1239.** State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| State the term remaining | **OAKLAND MALL 1990-05-18** |
| List the contract number of any government contract | **630 W 14 MILE RD**<br>**Troy, MI 48083** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1240. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **OAKLAND MALL 1990-05-18**<br>**630 W 14 MILE RD**<br>**Troy, MI 48083** |
| | List the contract number of any government contract | |

| 2.1241. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **OAKLAND MALL 1990-05-18**<br>**630 W 14 MILE RD**<br>**Troy, MI 48083** |
| | List the contract number of any government contract | |

| 2.1242. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **OAKLAND MALL 1990-05-18**<br>**630 W 14 MILE RD**<br>**Troy, MI 48083** |
| | List the contract number of any government contract | |

| 2.1243. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **OAKLAND MALL 1990-05-18**<br>**630 W 14 MILE RD**<br>**Troy, MI 48083** |
| | List the contract number of any government contract | |

| 2.1244. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **OAKLAND MALL 1990-05-18**<br>**630 W 14 MILE RD**<br>**Troy, MI 48083** |
| | List the contract number of any government contract | |

| 2.1245. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **OAKLAND MALL 1990-05-18**<br>**630 W 14 MILE RD**<br>**Troy, MI 48083** |
| | List the contract number of any | |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |

| 2.1246. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **OAKLAND MALL 1990-05-18** |
| | List the contract number of any government contract | | **630 W 14 MILE RD** **Troy, MI 48083** |

| 2.1247. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **OAKLAND MALL 1990-05-18** |
| | List the contract number of any government contract | | **630 W 14 MILE RD** **Troy, MI 48083** |

| 2.1248. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **OAKLAND MALL 1990-05-18** |
| | List the contract number of any government contract | | **630 W 14 MILE RD** **Troy, MI 48083** |

| 2.1249. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **OAKLAND MALL 1990-05-18** |
| | List the contract number of any government contract | | **630 W 14 MILE RD** **Troy, MI 48083** |

| 2.1250. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | | **OAKRIDGE 2014-04-14** |
| | List the contract number of any government contract | | **925 BLOSSOM HILL RD SU 14** **San Jose, CA 95123** |

| 2.1251. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **OAKRIDGE 2014-04-14** **925 BLOSSOM HILL RD SU 14** **San Jose, CA 95123** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.1252. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **OAKWOOD CENTER 2007-12-17**<br>**197 W. BANK EXPRESSWAY**<br>**Gretna, LA 70056** |

| 2.1253. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **OAKWOOD CENTER 2007-12-17**<br>**197 W. BANK EXPRESSWAY**<br>**Gretna, LA 70056** |

| 2.1254. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **OAKWOOD CENTER 2007-12-17**<br>**197 W. BANK EXPRESSWAY**<br>**Gretna, LA 70056** |

| 2.1255. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **OAKWOOD CENTER 2007-12-17**<br>**197 W. BANK EXPRESSWAY**<br>**Gretna, LA 70056** |

| 2.1256. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **OAKWOOD CENTER 2007-12-17**<br>**197 W. BANK EXPRESSWAY**<br>**Gretna, LA 70056** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1257. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **OAKWOOD CENTER 2007-12-17** |
| | List the contract number of any government contract | | **197 W. BANK EXPRESSWAY** <br> **Gretna, LA 70056** |

| 2.1258. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **OAKWOOD CENTER 2007-12-17** |
| | List the contract number of any government contract | | **197 W. BANK EXPRESSWAY** <br> **Gretna, LA 70056** |

| 2.1259. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **OAKWOOD CENTER 2007-12-17** |
| | List the contract number of any government contract | | **197 W. BANK EXPRESSWAY** <br> **Gretna, LA 70056** |

| 2.1260. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **OCEAN COUNTY MALL 2004-12-15** |
| | List the contract number of any government contract | | **1201 HOOPER AVE SP # 1008A** <br> **Toms River, NJ 08753** |

| 2.1261. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **OCEAN COUNTY MALL 2004-12-15** |
| | List the contract number of any government contract | | **1201 HOOPER AVE SP # 1008A** <br> **Toms River, NJ 08753** |

| 2.1262. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **OCEAN COUNTY MALL 2004-12-15** |
| | List the contract number of any | | **1201 HOOPER AVE SP # 1008A** <br> **Toms River, NJ 08753** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:#4b0049; width:60px; height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| | government contract | |

| 2.1263. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **OCEAN COUNTY MALL 2004-12-15**<br>**1201 HOOPER AVE SP # 1008A**<br>**Toms River, NJ 08753** |

| 2.1264. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **OCEAN COUNTY MALL 2004-12-15**<br>**1201 HOOPER AVE SP # 1008A**<br>**Toms River, NJ 08753** |

| 2.1265. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **OCEAN COUNTY MALL 2004-12-15**<br>**1201 HOOPER AVE SP # 1008A**<br>**Toms River, NJ 08753** |

| 2.1266. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ONTARIO MILLS 2014-04-01**<br>**1 Mills Circle, # 633B**<br>**Ontario, CA 91764-5207** |

| 2.1267. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ONTARIO MILLS 2014-04-01**<br>**1 Mills Circle, # 633B**<br>**Ontario, CA 91764-5207** |

| 2.1268. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | | **ONTARIO MILLS 2014-04-01**<br>**1 Mills Circle, # 633B**<br>**Ontario, CA 91764-5207** |

Debtor 1    **Lerner New York, Inc.**

First Name    Middle Name    Last Name

Case number (*if known*)    **20-18448**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

**2.1269.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**OPRY MILLS 2012-01-03
172 OPRY MILLS DR SP # 526A
Nashville, TN 37214**

**2.1270.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**OPRY MILLS 2012-01-03
172 OPRY MILLS DR SP # 526A
Nashville, TN 37214**

**2.1271.** State what the contract or lease is for and the nature of the debtor's interest — **Oracle Hosting Services**

State the term remaining

List the contract number of any government contract

**Oracle (ATG) Web Hosting
Oracle America, Inc. 500 Oracle Parkway
Attention: General Counsel, Legal Dept
Redwood Shores, CA 94065**

**2.1272.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**ORANGE PARK MALL 2008-03-13
1910 WELLS ROAD
Orange Park, FL 32073**

**2.1273.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**ORANGE PARK MALL 2008-03-13
1910 WELLS ROAD
Orange Park, FL 32073**

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1274.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

ORANGE PARK MALL 2008-03-13
1910 WELLS ROAD
Orange Park, FL 32073

---

**2.1275.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

ORANGE PARK MALL 2008-03-13
1910 WELLS ROAD
Orange Park, FL 32073

---

**2.1276.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

ORANGE PARK MALL 2008-03-13
1910 WELLS ROAD
Orange Park, FL 32073

---

**2.1277.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

ORANGE PARK MALL 2008-03-13
1910 WELLS ROAD
Orange Park, FL 32073

---

**2.1278.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

ORANGE PARK MALL 2008-03-13
1910 WELLS ROAD
Orange Park, FL 32073

---

**2.1279.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any

ORANGE PARK MALL 2008-03-13
1910 WELLS ROAD
Orange Park, FL 32073

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | government contract | | |
|---|---|---|---|

| 2.1280. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ORANGE PARK MALL 2008-03-13** |
| | List the contract number of any government contract | | **1910 WELLS ROAD**<br>**Orange Park, FL 32073** |

| 2.1281. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ORLAND SQUARE 2011-12-29** |
| | List the contract number of any government contract | | **636 ORLAND SQUARE MALL**<br>**Orland Park, IL 60462** |

| 2.1282. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ORLAND SQUARE 2011-12-29** |
| | List the contract number of any government contract | | **636 ORLAND SQUARE MALL**<br>**Orland Park, IL 60462** |

| 2.1283. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ORLAND SQUARE 2011-12-29** |
| | List the contract number of any government contract | | **636 ORLAND SQUARE MALL**<br>**Orland Park, IL 60462** |

| 2.1284. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ORLANDO OUTLET 2010-03-12** |
| | List the contract number of any government contract | | **4967 INTERNATIONAL DR SP3**<br>**Orlando, FL 32819** |

| 2.1285. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | **ORLANDO OUTLET 2010-03-12**<br>**4967 INTERNATIONAL DR SP3**<br>**Orlando, FL 32819** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:#4a0e3f;">    </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
   government contract

---

**2.1286.** State what the contract or
lease is for and the nature of
the debtor's interest | **Amended Lease**

State the term remaining

List the contract number of any
   government contract

**ORLANDO OUTLET 2010-03-12**
**4967 INTERNATIONAL DR SP3**
**Orlando, FL 32819**

---

**2.1287.** State what the contract or
lease is for and the nature of
the debtor's interest | **Storage Agreement**

State the term remaining

List the contract number of any
   government contract

**ORLANDO OUTLET 2010-03-12**
**4967 INTERNATIONAL DR SP3**
**Orlando, FL 32819**

---

**2.1288.** State what the contract or
lease is for and the nature of
the debtor's interest | **Storage Agreement**

State the term remaining

List the contract number of any
   government contract

**ORLANDO OUTLET 2010-03-12**
**4967 INTERNATIONAL DR SP3**
**Orlando, FL 32819**

---

**2.1289.** State what the contract or
lease is for and the nature of
the debtor's interest | **Store Lease Agreement**

State the term remaining

List the contract number of any
   government contract

**OUTLET SHOPPES AT ATLANTA 2018-06-04**
**915 Ridgewalk Pkwy**
**Woodstock, GA 30188**

---

**2.1290.** State what the contract or
lease is for and the nature of
the debtor's interest | **Amended Lease**

State the term remaining

List the contract number of any
   government contract

**OUTLET SHOPPES AT ATLANTA 2018-06-04**
**915 Ridgewalk Pkwy**
**Woodstock, GA 30188**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

█ **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.1291.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**OUTLET SHOPPES AT EL PASO 2013-12-02**
**7051 S Desert Blvd**
**Canutillo, TX 79835-8557**

---

**2.1292.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**OUTLET SHOPPES AT EL PASO 2013-12-02**
**7051 S Desert Blvd**
**Canutillo, TX 79835-8557**

---

**2.1293.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**OUTLET SHOPPES AT EL PASO 2013-12-02**
**7051 S Desert Blvd**
**Canutillo, TX 79835-8557**

---

**2.1294.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**OUTLET SHOPPES AT LAREDO 2015-04-01**
**1600 Water Street**
**Laredo, TX 78040**

---

**2.1295.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**OUTLET SHOPPES AT LAREDO 2015-04-01**
**1600 Water Street**
**Laredo, TX 78040**

---

**2.1296.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any

**OUTLET SHOPPES AT LAREDO 2015-04-01**
**1600 Water Street**
**Laredo, TX 78040**

Debtor 1    **Lerner New York, Inc.**                                                    Case number (*if known*)    **20-18448**
    First Name    Middle Name    Last Name

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.1297. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | **OUTLET SHOPPES AT LAREDO 2015-04-01** |
| | List the contract number of any government contract | **1600 Water Street**<br>**Laredo, TX 78040** |

| | | |
|---|---|---|
| 2.1298. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | **OUTLET SHOPPES OF THE BLUEGRASS 2013-12-02** |
| | List the contract number of any government contract | **OUTLETS SHOPPES AT LOUISVILLE**<br>**Simpsonville, KY 40067** |

| | | |
|---|---|---|
| 2.1299. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | **OUTLET SHOPPES OF THE BLUEGRASS 2013-12-02** |
| | List the contract number of any government contract | **OUTLETS SHOPPES AT LOUISVILLE**<br>**Simpsonville, KY 40067** |

| | | |
|---|---|---|
| 2.1300. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | **OUTLET SHOPPES OF THE BLUEGRASS 2013-12-02** |
| | List the contract number of any government contract | **OUTLETS SHOPPES AT LOUISVILLE**<br>**Simpsonville, KY 40067** |

| | | |
|---|---|---|
| 2.1301. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
| | State the term remaining | **OUTLET SHOPPES OF THE BLUEGRASS 2013-12-02** |
| | List the contract number of any government contract | **OUTLETS SHOPPES AT LOUISVILLE**<br>**Simpsonville, KY 40067** |

| | | |
|---|---|---|
| 2.1302. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **OUTLET SHOPPES OF THE BLUEGRASS 2013-12-02**<br>**OUTLETS SHOPPES AT LOUISVILLE**<br>**Simpsonville, KY 40067** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

   **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
|---|---|---|
|  | List the contract number of any government contract | |

| 2.1303. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **OUTLETS AT TEJON RANCH 2014-06-12**<br>**5701 Outlets at Tejon Parkway, Space 865**<br>**Arvin, CA 93203** |

| 2.1304. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **OUTLETS AT TEJON RANCH 2014-06-12**<br>**5701 Outlets at Tejon Parkway, Space 865**<br>**Arvin, CA 93203** |

| 2.1305. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **OUTLETS AT TEJON RANCH 2014-06-12**<br>**5701 Outlets at Tejon Parkway, Space 865**<br>**Arvin, CA 93203** |

| 2.1306. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **PALISADES 2005-03-23**<br>**1000 PALISADES CTR SP #C2**<br>**West Nyack, NY 10994** |

| 2.1307. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **PALISADES 2005-03-23**<br>**1000 PALISADES CTR SP #C2**<br>**West Nyack, NY 10994** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.1308.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

Store Lease Agreement

**PALISADES 2005-03-23
1000 PALISADES CTR SP #C2
West Nyack, NY 10994**

---

**2.1309.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

Store Lease Agreement

**PALISADES 2005-03-23
1000 PALISADES CTR SP #C2
West Nyack, NY 10994**

---

**2.1310.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

Store Lease Agreement

**PALISADES 2005-03-23
1000 PALISADES CTR SP #C2
West Nyack, NY 10994**

---

**2.1311.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

Storage Agreement

**PALISADES 2005-03-23
1000 PALISADES CTR SP #C2
West Nyack, NY 10994**

---

**2.1312.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

Amended Lease

**PALISADES 2005-03-23
1000 PALISADES CTR SP #C2
West Nyack, NY 10994**

---

**2.1313.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any

Store Lease Agreement

**PALISADES 2005-03-23
1000 PALISADES CTR SP #C2
West Nyack, NY 10994**

Debtor 1    **Lerner New York, Inc.**                                     Case number *(if known)*   **20-18448**

       First Name            Middle Name             Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

      government contract

| 2.1314. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **PALM BEACH OUTLET 2013-11-27** |
| | List the contract number of any government contract | | **1801 Palm Beach Lakes Boulevard**<br>**West Palm Beach, FL 33401** |

| 2.1315. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **PALM BEACH OUTLET 2013-11-27** |
| | List the contract number of any government contract | | **1801 Palm Beach Lakes Boulevard**<br>**West Palm Beach, FL 33401** |

| 2.1316. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **PALM BEACH OUTLET 2013-11-27** |
| | List the contract number of any government contract | | **1801 Palm Beach Lakes Boulevard**<br>**West Palm Beach, FL 33401** |

| 2.1317. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **PALM DESERT TOWN CENTER 2006-04-25** |
| | List the contract number of any government contract | | **72-840 HIGHWAY 11 SP # 109**<br>**Palm Desert, CA 92260** |

| 2.1318. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **PALM DESERT TOWN CENTER 2006-04-25** |
| | List the contract number of any government contract | | **72-840 HIGHWAY 11 SP # 109**<br>**Palm Desert, CA 92260** |

| 2.1319. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | **PALM DESERT TOWN CENTER 2006-04-25**<br>**72-840 HIGHWAY 11 SP # 109**<br>**Palm Desert, CA 92260** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| **2.1320.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **PALM DESERT TOWN CENTER 2006-04-25** |
| | List the contract number of any government contract | **72-840 HIGHWAY 11 SP # 109**<br>**Palm Desert, CA 92260** |

| **2.1321.** | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | **PALM DESERT TOWN CENTER 2006-04-25** |
| | List the contract number of any government contract | **72-840 HIGHWAY 11 SP # 109**<br>**Palm Desert, CA 92260** |

| **2.1322.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **PALM DESERT TOWN CENTER 2006-04-25** |
| | List the contract number of any government contract | **72-840 HIGHWAY 11 SP # 109**<br>**Palm Desert, CA 92260** |

| **2.1323.** | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | **PALM DESERT TOWN CENTER 2006-04-25** |
| | List the contract number of any government contract | **72-840 HIGHWAY 11 SP # 109**<br>**Palm Desert, CA 92260** |

| **2.1324.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **PALM DESERT TOWN CENTER 2006-04-25** |
| | List the contract number of any government contract | **72-840 HIGHWAY 11 SP # 109**<br>**Palm Desert, CA 92260** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:#4b0049">     </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1325.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**PALM DESERT TOWN CENTER 2006-04-25**
**72-840 HIGHWAY 11 SP # 109**
**Palm Desert, CA 92260**

---

**2.1326.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**PALM DESERT TOWN CENTER 2006-04-25**
**72-840 HIGHWAY 11 SP # 109**
**Palm Desert, CA 92260**

---

**2.1327.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**PALM DESERT TOWN CENTER 2006-04-25**
**72-840 HIGHWAY 11 SP # 109**
**Palm Desert, CA 92260**

---

**2.1328.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**PARADISE VALLEY 2004-09-16**
**4568 E. CACTUS RD SP # 246**
**Phoenix, AZ 85032**

---

**2.1329.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**PARADISE VALLEY 2004-09-16**
**4568 E. CACTUS RD SP # 246**
**Phoenix, AZ 85032**

---

**2.1330.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any

**PARADISE VALLEY 2004-09-16**
**4568 E. CACTUS RD SP # 246**
**Phoenix, AZ 85032**

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | |
|---|---|---|

| 2.1331. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **PARADISE VALLEY 2004-09-16** |
| | List the contract number of any government contract | | **4568 E. CACTUS RD SP # 246**<br>**Phoenix, AZ 85032** |

| 2.1332. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **PARADISE VALLEY 2004-09-16** |
| | List the contract number of any government contract | | **4568 E. CACTUS RD SP # 246**<br>**Phoenix, AZ 85032** |

| 2.1333. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **PARADISE VALLEY 2004-09-16** |
| | List the contract number of any government contract | | **4568 E. CACTUS RD SP # 246**<br>**Phoenix, AZ 85032** |

| 2.1334. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **PARADISE VALLEY 2004-09-16** |
| | List the contract number of any government contract | | **4568 E. CACTUS RD SP # 246**<br>**Phoenix, AZ 85032** |

| 2.1335. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **PARAGON AT TWIN CITIES OUTLET 2014-06-03** |
| | List the contract number of any government contract | | **3965 Eagan Outlets Parkway, Space 820**<br>**Eagan, MN 55122** |

| 2.1336. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **PARAGON AT TWIN CITIES OUTLET 2014-06-03**<br>**3965 Eagan Outlets Parkway, Space 820**<br>**Eagan, MN 55122** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:#4B0038;">     </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract

_____

---

2.1337. State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**PARAMUS PARK 2014-11-25**
**700 PARAMUS PARK SP#1580**
**Paramus, NJ 07652**

---

2.1338. State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**PARK CITY CENTER 2006-04-10**
**775 PARK CITY CENTER**
**Lancaster, PA 17601**

---

2.1339. State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**PARK CITY CENTER 2006-04-10**
**775 PARK CITY CENTER**
**Lancaster, PA 17601**

---

2.1340. State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**PARK CITY CENTER 2006-04-10**
**775 PARK CITY CENTER**
**Lancaster, PA 17601**

---

2.1341. State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**PARK CITY CENTER 2006-04-10**
**775 PARK CITY CENTER**
**Lancaster, PA 17601**

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background-color:#4a0033; width:60px; height:40px;"></div>

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1342. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **PARK CITY CENTER 2006-04-10** |
| | List the contract number of any government contract | | **775 PARK CITY CENTER**<br>**Lancaster, PA 17601** |

| 2.1343. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **PARK PLACE 2005-01-24** |
| | List the contract number of any government contract | | **5870 E. BROADWAY BLVD SP# 409**<br>**Tucson, AZ 85711** |

| 2.1344. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **PARK PLACE 2005-01-24** |
| | List the contract number of any government contract | | **5870 E. BROADWAY BLVD SP# 409**<br>**Tucson, AZ 85711** |

| 2.1345. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **PARK PLACE 2005-01-24** |
| | List the contract number of any government contract | | **5870 E. BROADWAY BLVD SP# 409**<br>**Tucson, AZ 85711** |

| 2.1346. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **PARK PLACE 2005-01-24** |
| | List the contract number of any government contract | | **5870 E. BROADWAY BLVD SP# 409**<br>**Tucson, AZ 85711** |

| 2.1347. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **PARK PLACE 2005-01-24** |
| | List the contract number of any | | **5870 E. BROADWAY BLVD SP# 409**<br>**Tucson, AZ 85711** |

Debtor 1    **Lerner New York, Inc.**
First Name    Middle Name    Last Name

Case number (*if known*)    **20-18448**

<div style="background-color:#4a0030;width:50px;height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

| | | |
|---|---|---|
| 2.1348. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **PARK PLACE 2005-01-24**<br>**5870 E. BROADWAY BLVD SP# 409**<br>**Tucson, AZ 85711** |
| 2.1349. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **PARK PLACE 2005-01-24**<br>**5870 E. BROADWAY BLVD SP# 409**<br>**Tucson, AZ 85711** |
| 2.1350. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **PARK PLACE 2005-01-24**<br>**5870 E. BROADWAY BLVD SP# 409**<br>**Tucson, AZ 85711** |
| 2.1351. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **PARK PLACE 2005-01-24**<br>**5870 E. BROADWAY BLVD SP# 409**<br>**Tucson, AZ 85711** |
| 2.1352. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **PARKCHESTER 2003-07-08**<br>**1453 METROPOLITAN AVE SP-**<br>**Bronx, NY 10462** |
| 2.1353. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | | **PARKCHESTER 2003-07-08**<br>**1453 METROPOLITAN AVE SP-**<br>**Bronx, NY 10462** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

State the term remaining

List the contract number of any
government contract

---

**2.1354.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any
government contract

**PARKCHESTER 2003-07-08
1453 METROPOLITAN AVE SP-
Bronx, NY 10462**

---

**2.1355.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any
government contract

**PARKS @ ARLINGTON 2014-09-04
3811 SOUTH COOPER SP # 1118
Arlington, TX 76015**

---

**2.1356.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any
government contract

**PARKS @ ARLINGTON 2014-09-04
3811 SOUTH COOPER SP # 1118
Arlington, TX 76015**

---

**2.1357.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any
government contract

**PARKS @ ARLINGTON 2014-09-04
3811 SOUTH COOPER SP # 1118
Arlington, TX 76015**

---

**2.1358.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any
government contract

**PARKWAY PLAZA 2001-02-23
415 PARKWAY PLAZA SP # 651
El Cajon, CA 92020**

---

Debtor 1  **Lerner New York, Inc.**                                     Case number *(if known)*  **20-18448**
    First Name       Middle Name       Last Name

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1359.** State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| State the term remaining | |
| List the contract number of any government contract | **PARKWAY PLAZA 2001-02-23**<br>**415 PARKWAY PLAZA SP # 651**<br>**El Cajon, CA 92020** |
| **2.1360.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| State the term remaining | |
| List the contract number of any government contract | **PARKWAY PLAZA 2001-02-23**<br>**415 PARKWAY PLAZA SP # 651**<br>**El Cajon, CA 92020** |
| **2.1361.** State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| State the term remaining | |
| List the contract number of any government contract | **PARKWAY PLAZA 2001-02-23**<br>**415 PARKWAY PLAZA SP # 651**<br>**El Cajon, CA 92020** |
| **2.1362.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| State the term remaining | |
| List the contract number of any government contract | **PARKWAY PLAZA 2001-02-23**<br>**415 PARKWAY PLAZA SP # 651**<br>**El Cajon, CA 92020** |
| **2.1363.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| State the term remaining | |
| List the contract number of any government contract | **PARKWAY PLAZA 2001-02-23**<br>**415 PARKWAY PLAZA SP # 651**<br>**El Cajon, CA 92020** |
| **2.1364.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| State the term remaining | |
| List the contract number of any | **PARKWAY PLAZA 2001-02-23**<br>**415 PARKWAY PLAZA SP # 651**<br>**El Cajon, CA 92020** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:purple; width:40px; height:30px"></div> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |
|---|---|---|---|

| 2.1365. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **PARKWAY PLAZA 2001-02-23** |
| | List the contract number of any government contract | | **415 PARKWAY PLAZA SP # 651**<br>**El Cajon, CA 92020** |

| 2.1366. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **PARKWAY PLAZA 2001-02-23** |
| | List the contract number of any government contract | | **415 PARKWAY PLAZA SP # 651**<br>**El Cajon, CA 92020** |

| 2.1367. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **PARKWAY PLAZA 2001-02-23** |
| | List the contract number of any government contract | | **415 PARKWAY PLAZA SP # 651**<br>**El Cajon, CA 92020** |

| 2.1368. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Patrick Henry** |
| | List the contract number of any government contract | | **12300 JEFFERSON AVE SP#10**<br>**Newport News, VA 23602** |

| 2.1369. | State what the contract or lease is for and the nature of the debtor's interest | **Digital brand products vendor** | |
|---|---|---|---|
| | State the term remaining | | **Patrick Starrr Inc.**<br>**c/o Digital Brand Products, LLC** |
| | List the contract number of any government contract | | **750 N. San Vicenete Blvd.**<br>**Suite 950**<br>**West Hollywood, CA 90069** |

| 2.1370. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **PEACHTREE MALL 2014-10-20**<br>**3131 MANCHESTER EXPRESSWA**<br>**Columbus, GA 31909** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
| | First Name | Middle Name | Last Name | |

<div style="background:purple; width:40px; height:30px;"></div>

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.1371. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **PEACHTREE MALL 2014-10-20**<br>**3131 MANCHESTER EXPRESSWA**<br>**Columbus, GA 31909** |
| 2.1372. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **PEACHTREE MALL 2014-10-20**<br>**3131 MANCHESTER EXPRESSWA**<br>**Columbus, GA 31909** |
| 2.1373. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **PEARLAND TOWN CENTER 2007-12-28**<br>**11200 BROADWAY STREET**<br>**Pearland, TX 77584** |
| 2.1374. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **PEARLAND TOWN CENTER 2007-12-28**<br>**11200 BROADWAY STREET**<br>**Pearland, TX 77584** |
| 2.1375. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **PEMBROKE LAKES MALL 2013-10-01**<br>**11401 PINES BLVD**<br>**Pembroke Pines, FL 33026** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:#4b0036;">    </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.1376.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

   State the term remaining

   List the contract number of any government contract

**PEMBROKE LAKES MALL 2013-10-01**
**11401 PINES BLVD**
**Pembroke Pines, FL 33026**

---

**2.1377.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

   State the term remaining

   List the contract number of any government contract

**PEMBROKE LAKES MALL 2013-10-01**
**11401 PINES BLVD**
**Pembroke Pines, FL 33026**

---

**2.1378.** State what the contract or lease is for and the nature of the debtor's interest — **Storage Agreement**

   State the term remaining

   List the contract number of any government contract

**PEMBROKE LAKES MALL 2013-10-01**
**11401 PINES BLVD**
**Pembroke Pines, FL 33026**

---

**2.1379.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

   State the term remaining

   List the contract number of any government contract

**PEMBROKE LAKES MALL 2013-10-01**
**11401 PINES BLVD**
**Pembroke Pines, FL 33026**

---

**2.1380.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

   State the term remaining

   List the contract number of any government contract

**PEMBROKE LAKES MALL 2013-10-01**
**11401 PINES BLVD**
**Pembroke Pines, FL 33026**

---

**2.1381.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

   State the term remaining

   List the contract number of any

**PEMBROKE LAKES MALL 2013-10-01**
**11401 PINES BLVD**
**Pembroke Pines, FL 33026**

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

Case number (*if known*)   **20-18448**

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.1382. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **PEMBROKE LAKES MALL 2017-06-01**<br>**11401 PINES BLVD**<br>**Pembroke Pines, FL 33026** |

| 2.1383. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **PEMBROKE LAKES MALL 2017-06-01**<br>**11401 PINES BLVD**<br>**Pembroke Pines, FL 33026** |

| 2.1384. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **PENINSULA TOWN CENTER 2009-12-09**<br>**1450 MERCHANT LANE SP #B-1**<br>**Hampton, VA 23666** |

| 2.1385. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **PENINSULA TOWN CENTER 2009-12-09**<br>**1450 MERCHANT LANE SP #B-1**<br>**Hampton, VA 23666** |

| 2.1386. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **PENINSULA TOWN CENTER 2009-12-09**<br>**1450 MERCHANT LANE SP #B-1**<br>**Hampton, VA 23666** |

| 2.1387. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | | **PENINSULA TOWN CENTER 2009-12-09**<br>**1450 MERCHANT LANE SP #B-1**<br>**Hampton, VA 23666** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

▮ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
| | List the contract number of any government contract | |

| 2.1388. | State what the contract or lease is for and the nature of the debtor's interest | Remove |
| | State the term remaining | |
| | List the contract number of any government contract | PENINSULA TOWN CENTER 2009-12-09<br>1450 MERCHANT LANE SP #B-1<br>Hampton, VA 23666 |

| 2.1389. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
| | State the term remaining | |
| | List the contract number of any government contract | PENINSULA TOWN CENTER 2009-12-09<br>1450 MERCHANT LANE SP #B-1<br>Hampton, VA 23666 |

| 2.1390. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | PENN SQUARE 2013-08-21<br>1901 NW EXPRESSWAY SP # 201<br>Oklahoma City, OK 73118 |

| 2.1391. | State what the contract or lease is for and the nature of the debtor's interest | Storage Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | PENN SQUARE 2013-08-21<br>1901 NW EXPRESSWAY SP # 201<br>Oklahoma City, OK 73118 |

| 2.1392. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
| | State the term remaining | |
| | List the contract number of any government contract | PENN SQUARE 2013-08-21<br>1901 NW EXPRESSWAY SP # 201<br>Oklahoma City, OK 73118 |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name    Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1393.** State what the contract or lease is for and the nature of the debtor's interest

    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

> **PERIMETER MALL 2015-09-28**
> **4400 ASHFORD DUNOODY SP#2020**
> **Atlanta, GA 30346**

**2.1394.** State what the contract or lease is for and the nature of the debtor's interest

    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

> **PHEASANT LANE MALL 2014-05-14**
> **310 DANIEL WEBSTER HWY SP**
> **Nashua, NH 03060**

**2.1395.** State what the contract or lease is for and the nature of the debtor's interest

    **Amended Lease**

State the term remaining

List the contract number of any government contract

> **PHEASANT LANE MALL 2014-05-14**
> **310 DANIEL WEBSTER HWY SP**
> **Nashua, NH 03060**

**2.1396.** State what the contract or lease is for and the nature of the debtor's interest

    **Amended Lease**

State the term remaining

List the contract number of any government contract

> **PHEASANT LANE MALL 2014-05-14**
> **310 DANIEL WEBSTER HWY SP**
> **Nashua, NH 03060**

**2.1397.** State what the contract or lease is for and the nature of the debtor's interest

    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

> **PHILADELPHIA MILLS 2012-01-09**
> **1455 FRANKLIN MILLS SP # 22**
> **Philadelphia, PA 19154**

**2.1398.** State what the contract or lease is for and the nature of the debtor's interest

    **Store Lease Agreement**

State the term remaining

List the contract number of any

> **PHILADELPHIA MILLS 2012-01-09**
> **1455 FRANKLIN MILLS SP # 22**
> **Philadelphia, PA 19154**

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.1399. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **PHILADELPHIA MILLS 2012-01-09**<br>**1455 FRANKLIN MILLS SP # 22**<br>**Philadelphia, PA 19154** |

| 2.1400. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **PHILADELPHIA MILLS 2012-01-09**<br>**1455 FRANKLIN MILLS SP # 22**<br>**Philadelphia, PA 19154** |

| 2.1401. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **PHILADELPHIA MILLS 2012-01-09**<br>**1455 FRANKLIN MILLS SP # 22**<br>**Philadelphia, PA 19154** |

| 2.1402. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **PHILADELPHIA PREMIUM OUTLETS 2010-07-22**<br>**18 WEST LIGHTCAP RD SP # 11**<br>**Limerick, PA 19464** |

| 2.1403. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **PINNACLE AT TUTWILER FARM 2006-05-18**<br>**5012 PINNACLE SQ #320**<br>**Birmingham, AL 35235** |

| 2.1404. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | | **PINNACLE AT TUTWILER FARM 2006-05-18**<br>**5012 PINNACLE SQ #320**<br>**Birmingham, AL 35235** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<table>
<tr><td style="background:#3a0030; width:60px;"> </td><td><strong>Additional Page if You Have More Contracts or Leases</strong></td></tr>
</table>

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | State the term remaining | |
|---|---|---|
|  | List the contract number of any government contract | |

---

| 2.1405. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **PINNACLE AT TUTWILER FARM 2006-05-18**<br>**5012 PINNACLE SQ #320**<br>**Birmingham, AL 35235** |

---

| 2.1406. | State what the contract or lease is for and the nature of the debtor's interest | Remove |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **PINNACLE AT TUTWILER FARM 2006-05-18**<br>**5012 PINNACLE SQ #320**<br>**Birmingham, AL 35235** |

---

| 2.1407. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **PINNACLE AT TUTWILER FARM 2006-05-18**<br>**5012 PINNACLE SQ #320**<br>**Birmingham, AL 35235** |

---

| 2.1408. | State what the contract or lease is for and the nature of the debtor's interest | Remove |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **PINNACLE AT TUTWILER FARM 2006-05-18**<br>**5012 PINNACLE SQ #320**<br>**Birmingham, AL 35235** |

---

| 2.1409. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
|  | State the term remaining | |
|  | List the contract number of any government contract | **PINNACLE AT TUTWILER FARM 2006-05-18**<br>**5012 PINNACLE SQ #320**<br>**Birmingham, AL 35235** |

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:#3a0a3a;width:50px;height:30px"></div>   **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.1410. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **PINNACLE AT TUTWILER FARM 2006-05-18**<br>**5012 PINNACLE SQ #320**<br>**Birmingham, AL 35235** |

| 2.1411. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **PINNACLE AT TUTWILER FARM 2006-05-18**<br>**5012 PINNACLE SQ #320**<br>**Birmingham, AL 35235** |

| 2.1412. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **PINNACLE AT TUTWILER FARM 2006-05-18**<br>**5012 PINNACLE SQ #320**<br>**Birmingham, AL 35235** |

| 2.1413. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **PINNACLE AT TUTWILER FARM 2006-05-18**<br>**5012 PINNACLE SQ #320**<br>**Birmingham, AL 35235** |

| 2.1414. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **PLAZA AT KING OF PRUSSIA 2012-12-20**<br>**160 N GULPH RD SP**<br>**# 3108**<br>**King Of Prussia, PA 19406** |

| 2.1415. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **PLAZA AT KING OF PRUSSIA 2012-12-20**<br>**160 N GULPH RD SP**<br>**# 3108**<br>**King Of Prussia, PA 19406** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

**2.1416.** State what the contract or lease is for and the nature of the debtor's interest

Store Lease Agreement

State the term remaining

List the contract number of any government contract

**PLAZA BONITA 2015-04-24
3030 PLAZA BONITA SP # 1144
National City, CA 91950**

---

**2.1417.** State what the contract or lease is for and the nature of the debtor's interest

Store Lease Agreement

State the term remaining

List the contract number of any government contract

**PLEASANT PRAIRIE PREMIUM OUTLETS
2010-03-12
11211 120TH AVE I-94 SPA0
Pleasant Praire, WI 53158**

---

**2.1418.** State what the contract or lease is for and the nature of the debtor's interest

Amended Lease

State the term remaining

List the contract number of any government contract

**PLEASANT PRAIRIE PREMIUM OUTLETS
2010-03-12
11211 120TH AVE I-94 SPA0
Pleasant Praire, WI 53158**

---

**2.1419.** State what the contract or lease is for and the nature of the debtor's interest

Amended Lease

State the term remaining

List the contract number of any government contract

**PLYMOUTH MALL 2016-01-27
500 GERMANTOWN PIKE SP 1
Plymouth Meeting, PA 19462**

---

**2.1420.** State what the contract or lease is for and the nature of the debtor's interest

Store Lease Agreement

State the term remaining

List the contract number of any government contract

**PLYMOUTH MALL 2016-01-27
500 GERMANTOWN PIKE SP 1
Plymouth Meeting, PA 19462**

---

**2.1421.** State what the contract or lease is for and the nature of the debtor's interest

Amended Lease

**PLYMOUTH MALL 2016-01-27
500 GERMANTOWN PIKE SP 1
Plymouth Meeting, PA 19462**

Debtor 1  **Lerner New York, Inc.**

First Name        Middle Name        Last Name

Case number *(if known)*   **20-18448**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
government contract

_____

| 2.1422. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

_____

**PLYMOUTH MALL 2016-01-27
500 GERMANTOWN PIKE SP 1
Plymouth Meeting, PA 19462**

| 2.1423. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

_____

**Polaris Fashion Place
1500 Polaris Pkwy
Columbus, OH 43240**

| 2.1424. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

_____

**POTOMAC MILLS 2012-01-10
2700 POTOMAC MILLS CIR SP
Woodbridge, VA 22192**

| 2.1425. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

_____

**POTOMAC MILLS 2012-01-10
2700 POTOMAC MILLS CIR SP
Woodbridge, VA 22192**

| 2.1426. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

_____

**POTOMAC YARD 2005-02-28
3631 JEFFERSON DAVIS SP3
Alexandria, VA 22305**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name    Last Name | | |

<span style="background:purple">    </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1427.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**POTOMAC YARD 2005-02-28**
**3631 JEFFERSON DAVIS SP3**
**Alexandria, VA 22305**

**2.1428.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**POTOMAC YARD 2005-02-28**
**3631 JEFFERSON DAVIS SP3**
**Alexandria, VA 22305**

**2.1429.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**POTOMAC YARD 2005-02-28**
**3631 JEFFERSON DAVIS SP3**
**Alexandria, VA 22305**

**2.1430.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**PROMENADE IN TEMECULA, THE 2004-01-29**
**40820 WINCHESTER RD**
**Unit # 1910**
**Temecula, CA 92591**

**2.1431.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**PROMENADE IN TEMECULA, THE 2004-01-29**
**40820 WINCHESTER RD**
**Unit # 1910**
**Temecula, CA 92591**

**2.1432.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any

**PROMENADE IN TEMECULA, THE 2004-01-29**
**40820 WINCHESTER RD**
**Unit # 1910**
**Temecula, CA 92591**

Debtor 1  **Lerner New York, Inc.**
　　　　　First Name　　　Middle Name　　　Last Name

Case number (*if known*)  **20-18448**

<span style="background-color:#3d0033">　　　</span>  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.1433. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | **PROMENADE IN TEMECULA, THE 2004-01-29** |
| | List the contract number of any government contract | **40820 WINCHESTER RD**<br>**Unit # 1910**<br>**Temecula, CA 92591** |

| | | |
|---|---|---|
| 2.1434. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | **PROMENADE SHOPPES AT SAUCON VALLEY**<br>**2006-05-26** |
| | List the contract number of any government contract | **2960 CENTER VALLEY PKWY #740**<br>**Center Valley, PA 18034** |

| | | |
|---|---|---|
| 2.1435. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | **PROMENADE SHOPPES AT SAUCON VALLEY**<br>**2006-05-26** |
| | List the contract number of any government contract | **2960 CENTER VALLEY PKWY #740**<br>**Center Valley, PA 18034** |

| | | |
|---|---|---|
| 2.1436. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | **PROMENADE SHOPPES AT SAUCON VALLEY**<br>**2006-05-26** |
| | List the contract number of any government contract | **2960 CENTER VALLEY PKWY #740**<br>**Center Valley, PA 18034** |

| | | |
|---|---|---|
| 2.1437. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | **PROMENADE SHOPPES AT SAUCON VALLEY**<br>**2006-05-26** |
| | List the contract number of any government contract | **2960 CENTER VALLEY PKWY #740**<br>**Center Valley, PA 18034** |

| | | |
|---|---|---|
| 2.1438. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | | **PROVIDENCE PLACE 2016-01-25**<br>**1 PROVIDENCE PLACE SP# 3210**<br>**Providence, RI 02903** |

Official Form 206G　　　Schedule G: Executory Contracts and Unexpired Leases　　　Page 254 of 357

Debtor 1   **Lerner New York, Inc.**

First Name          Middle Name          Last Name

Case number *(if known)*   **20-18448**

<div style="background:#3d0a3d; width:60px; height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.1439. | State what the contract or lease is for and the nature of the debtor's interest | Temp staffing agency |
|---|---|---|
| | State the term remaining | **Pyramid Consulting Group** |
| | List the contract number of any government contract | **1001 Avenue of the Americas** <br> **24th Floor** <br> **New York, NY 00010-0018** |

| 2.1440. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | **QUEENS CENTER 2014-11-25** |
| | List the contract number of any government contract | **90-15 QUEENS BLVD SP # 2060** <br> **Elmhurst, NY 11373** |

| 2.1441. | State what the contract or lease is for and the nature of the debtor's interest | Remove |
|---|---|---|
| | State the term remaining | **QUEENS CENTER 2014-11-25** |
| | List the contract number of any government contract | **90-15 QUEENS BLVD SP # 2060** <br> **Elmhurst, NY 11373** |

| 2.1442. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | **QUEENS CENTER 2014-11-25** |
| | List the contract number of any government contract | **90-15 QUEENS BLVD SP # 2060** <br> **Elmhurst, NY 11373** |

| 2.1443. | State what the contract or lease is for and the nature of the debtor's interest | Ecommerce fulfillment, customer service, & shipping service |
|---|---|---|
| | State the term remaining | **Radial** |
| | List the contract number of any government contract | **Radial Inc. 935 First Avenue** <br> **Attention: Kim Smith Glisson** <br> **King of Prussia, PA 19406** |

Debtor 1  **Lerner New York, Inc.**
First Name    Middle Name    Last Name

Case number (*if known*)  **20-18448**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1444.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**REHOBOTH BEACH 2011-12-29
36470 SEASIDE OUTLET DR 1
Rehoboth Beach, DE 19971**

---

**2.1445.** State what the contract or lease is for and the nature of the debtor's interest

**Leasing consultant**

State the term remaining

List the contract number of any government contract

**Ricki S. Friedman
Law Firm of Ricki S. Friedman PLLC
1 Huckleberry Lane
Hewlett Harbor, NY 11557**

---

**2.1446.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**RIO GRANDE VALLEY OUTLE 2010-05-27
5001 E EXPRESSWAY 83 SP # 6
Mercedes, TX 78570**

---

**2.1447.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**RIO GRANDE VALLEY OUTLE 2010-05-27
5001 E EXPRESSWAY 83 SP # 6
Mercedes, TX 78570**

---

**2.1448.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**RIVER CROSSING, THE SHOPPES AT
2007-12-17
5080 RIVERSIDE DRIVE # 224
Macon, GA 31210**

---

**2.1449.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any

**RIVER CROSSING, THE SHOPPES AT
2007-12-17
5080 RIVERSIDE DRIVE # 224
Macon, GA 31210**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | government contract | | |
|---|---|---|---|

| 2.1450. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **RIVER CROSSING, THE SHOPPES AT** **2007-12-17** |
| | List the contract number of any government contract | | **5080 RIVERSIDE DRIVE # 224** **Macon, GA 31210** |

| 2.1451. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **RIVER CROSSING, THE SHOPPES AT** **2007-12-17** |
| | List the contract number of any government contract | | **5080 RIVERSIDE DRIVE # 224** **Macon, GA 31210** |

| 2.1452. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **RIVER OAKS 2011-01-04** **RIVER OAKS CENTER RD. SP** **Calumet City, IL 60409** |

| 2.1453. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **RIVER OAKS 2011-01-04** **RIVER OAKS CENTER RD. SP** **Calumet City, IL 60409** |

| 2.1454. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **RIVER OAKS 2011-01-04** **RIVER OAKS CENTER RD. SP** **Calumet City, IL 60409** |

| 2.1455. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **RIVER OAKS 2011-01-04** **RIVER OAKS CENTER RD. SP** **Calumet City, IL 60409** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
| | First Name      Middle Name      Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
|---|---|---|
|  | List the contract number of any government contract | |

| 2.1456. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **RIVER OAKS 2011-01-04 RIVER OAKS CENTER RD. SP Calumet City, IL 60409** |
|  | List the contract number of any government contract | |

| 2.1457. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **RIVER OAKS 2011-01-04 RIVER OAKS CENTER RD. SP Calumet City, IL 60409** |
|  | List the contract number of any government contract | |

| 2.1458. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **RIVER OAKS 2011-01-04 RIVER OAKS CENTER RD. SP Calumet City, IL 60409** |
|  | List the contract number of any government contract | |

| 2.1459. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
|  | State the term remaining | **RIVER RIDGE MALL 1994-09-12 3405 CANDLERS MOUNTAIN RD Lynchburg, VA 24502** |
|  | List the contract number of any government contract | |

| 2.1460. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **RIVER RIDGE MALL 1994-09-12 3405 CANDLERS MOUNTAIN RD Lynchburg, VA 24502** |
|  | List the contract number of any government contract | |

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1461.** State what the contract or lease is for and the nature of the debtor's interest

    **Amended Lease**

    State the term remaining

    List the contract number of any government contract

**RIVER RIDGE MALL 1994-09-12
3405 CANDLERS MOUNTAIN RD
Lynchburg, VA 24502**

---

**2.1462.** State what the contract or lease is for and the nature of the debtor's interest

    **Amended Lease**

    State the term remaining

    List the contract number of any government contract

**RIVER RIDGE MALL 1994-09-12
3405 CANDLERS MOUNTAIN RD
Lynchburg, VA 24502**

---

**2.1463.** State what the contract or lease is for and the nature of the debtor's interest

    **Amended Lease**

    State the term remaining

    List the contract number of any government contract

**RIVER RIDGE MALL 1994-09-12
3405 CANDLERS MOUNTAIN RD
Lynchburg, VA 24502**

---

**2.1464.** State what the contract or lease is for and the nature of the debtor's interest

    **Amended Lease**

    State the term remaining

    List the contract number of any government contract

**RIVER RIDGE MALL 1994-09-12
3405 CANDLERS MOUNTAIN RD
Lynchburg, VA 24502**

---

**2.1465.** State what the contract or lease is for and the nature of the debtor's interest

    **Store Lease Agreement**

    State the term remaining

    List the contract number of any government contract

**RIVERCHASE GALLERIA 2007-03-05
2000-182 RIVERCHASE GALLE
Birmingham, AL 35244**

---

**2.1466.** State what the contract or lease is for and the nature of the debtor's interest

    **Store Lease Agreement**

    State the term remaining

    List the contract number of any

**RIVERCHASE GALLERIA 2007-03-05
2000-182 RIVERCHASE GALLE
Birmingham, AL 35244**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  |  |  |
|---|---|---|
| | government contract | |

| 2.1467. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **RIVERCHASE GALLERIA 2007-03-05**<br>**2000-182 RIVERCHASE GALLE**<br>**Birmingham, AL 35244** |

| 2.1468. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **RIVERCHASE GALLERIA 2007-03-05**<br>**2000-182 RIVERCHASE GALLE**<br>**Birmingham, AL 35244** |

| 2.1469. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **RIVERCHASE GALLERIA 2007-03-05**<br>**2000-182 RIVERCHASE GALLE**<br>**Birmingham, AL 35244** |

| 2.1470. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **RIVERCHASE GALLERIA 2007-03-05**<br>**2000-182 RIVERCHASE GALLE**<br>**Birmingham, AL 35244** |

| 2.1471. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **RIVERHEAD 2011-12-29**<br>**200 TANGER MALL DR SP # 101**<br>**Riverhead, NY 11901** |

| 2.1472. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | | **RIVERHEAD 2011-12-29**<br>**200 TANGER MALL DR SP # 101**<br>**Riverhead, NY 11901** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  |  |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.1473. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **RIVERHEAD 2011-12-29**<br>**200 TANGER MALL DR SP # 101**<br>**Riverhead, NY 11901** |

| 2.1474. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **RIVERHEAD 2011-12-29**<br>**200 TANGER MALL DR SP # 101**<br>**Riverhead, NY 11901** |

| 2.1475. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **RIVERTOWN CROSSINGS 1999-08-13**<br>**4700 WILSON SPACE # 2208**<br>**Grandville, MI 49418** |

| 2.1476. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **RIVERTOWN CROSSINGS 1999-08-13**<br>**4700 WILSON SPACE # 2208**<br>**Grandville, MI 49418** |

| 2.1477. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **RIVERTOWN CROSSINGS 1999-08-13**<br>**4700 WILSON SPACE # 2208**<br>**Grandville, MI 49418** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1478. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **RIVERTOWN CROSSINGS 1999-08-13** |
| | List the contract number of any government contract | | **4700 WILSON SPACE # 2208**<br>**Grandville, MI 49418** |

| 2.1479. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **RIVERTOWN CROSSINGS 1999-08-13** |
| | List the contract number of any government contract | | **4700 WILSON SPACE # 2208**<br>**Grandville, MI 49418** |

| 2.1480. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **RIVERTOWN CROSSINGS 1999-08-13** |
| | List the contract number of any government contract | | **4700 WILSON SPACE # 2208**<br>**Grandville, MI 49418** |

| 2.1481. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **RIVERTOWN CROSSINGS 1999-08-13** |
| | List the contract number of any government contract | | **4700 WILSON SPACE # 2208**<br>**Grandville, MI 49418** |

| 2.1482. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **RIVERTOWN CROSSINGS 1999-08-13** |
| | List the contract number of any government contract | | **4700 WILSON SPACE # 2208**<br>**Grandville, MI 49418** |

| 2.1483. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **RIVERTOWN CROSSINGS 1999-08-13** |
| | List the contract number of any | | **4700 WILSON SPACE # 2208**<br>**Grandville, MI 49418** |

Debtor 1  **Lerner New York, Inc.**                                              Case number *(if known)*  **20-18448**
    First Name     Middle Name     Last Name

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.1484. | State what the contract or lease is for and the nature of the debtor's interest | Local legal counsel |
| | State the term remaining | |
| | List the contract number of any government contract | Robert J. Bard, Esq<br>114 Old Country Road<br>Mineola, NY 11501 |
| 2.1485. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | ROCKAWAY TOWN SQUARE 2015-01-26<br>301 MOUNT HOPE AVE SP # 108<br>Rockaway, NJ 07866 |
| 2.1486. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
| | State the term remaining | |
| | List the contract number of any government contract | ROCKAWAY TOWN SQUARE 2015-01-26<br>301 MOUNT HOPE AVE SP # 108<br>Rockaway, NJ 07866 |
| 2.1487. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
| | State the term remaining | |
| | List the contract number of any government contract | ROCKAWAY TOWN SQUARE 2015-01-26<br>301 MOUNT HOPE AVE SP # 108<br>Rockaway, NJ 07866 |
| 2.1488. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
| | State the term remaining | |
| | List the contract number of any government contract | ROCKAWAY TOWN SQUARE 2015-01-26<br>301 MOUNT HOPE AVE SP # 108<br>Rockaway, NJ 07866 |
| 2.1489. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
| | | ROCKVALE OUTLETS LANCASTER 2012-05-07<br>33 SOUTH WILLOWDALE DR #1<br>Lancaster, PA 17602 |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

State the term remaining

List the contract number of any
government contract

---

| 2.1490. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

**ROCKVALE OUTLETS LANCASTER 2012-05-07
33 SOUTH WILLOWDALE DR #1
Lancaster, PA 17602**

---

| 2.1491. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

**ROCKVALE OUTLETS LANCASTER 2012-05-07
33 SOUTH WILLOWDALE DR #1
Lancaster, PA 17602**

---

| 2.1492. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

**ROLLING OAKS 2012-01-17
6909 NORTH LOOP 1604 E.
San Antonio, TX 78247**

---

| 2.1493. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

**ROLLING OAKS 2012-01-17
6909 NORTH LOOP 1604 E.
San Antonio, TX 78247**

---

| 2.1494. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any
government contract

**ROLLING OAKS 2012-01-17
6909 NORTH LOOP 1604 E.
San Antonio, TX 78247**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1495. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ROLLING OAKS 2012-01-17** |
| | List the contract number of any government contract | | **6909 NORTH LOOP 1604 E.** **San Antonio, TX 78247** |

| 2.1496. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ROLLING OAKS 2012-01-17** |
| | List the contract number of any government contract | | **6909 NORTH LOOP 1604 E.** **San Antonio, TX 78247** |

| 2.1497. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ROLLING OAKS 2012-01-17** |
| | List the contract number of any government contract | | **6909 NORTH LOOP 1604 E.** **San Antonio, TX 78247** |

| 2.1498. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ROOKWOOD COMMONS 2005-01-04** |
| | List the contract number of any government contract | | **2675 EDMONDSON RD SP# B4** **Cincinnati, OH 45209** |

| 2.1499. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ROOKWOOD COMMONS 2005-01-04** |
| | List the contract number of any government contract | | **2675 EDMONDSON RD SP# B4** **Cincinnati, OH 45209** |

| 2.1500. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ROOKWOOD COMMONS 2005-01-04** |
| | List the contract number of any | | **2675 EDMONDSON RD SP# B4** **Cincinnati, OH 45209** |

Debtor 1  **Lerner New York, Inc.**
    First Name        Middle Name        Last Name

Case number *(if known)*  **20-18448**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

---

| 2.1501. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **ROOKWOOD COMMONS 2005-01-04**<br>**2675 EDMONDSON RD SP# B4**<br>**Cincinnati, OH 45209** |

---

| 2.1502. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **ROOKWOOD COMMONS 2005-01-04**<br>**2675 EDMONDSON RD SP# B4**<br>**Cincinnati, OH 45209** |

---

| 2.1503. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **ROOSEVELT FIELD 2018-03-13**<br>**630 OLD COUNTRY RD**<br>**SP#103**<br>**Garden City, NY 11530** |

---

| 2.1504. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **ROOSEVELT MALL 2004-02-13**<br>**2311 COTTMAN AVE SP#22**<br>**Philadelphia, PA 19149** |

---

| 2.1505. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **ROOSEVELT MALL 2004-02-13**<br>**2311 COTTMAN AVE SP#22**<br>**Philadelphia, PA 19149** |

---

| 2.1506. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | | **ROOSEVELT MALL 2004-02-13**<br>**2311 COTTMAN AVE SP#22**<br>**Philadelphia, PA 19149** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.1507. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **ROOSEVELT MALL 2004-02-13** |
| | List the contract number of any government contract | **2311 COTTMAN AVE SP#22**<br>**Philadelphia, PA 19149** |

| 2.1508. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **ROSS PARK MALL 2010-12-29** |
| | List the contract number of any government contract | **1000 ROSS PARK DR SP # L11**<br>**Pittsburgh, PA 15237** |

| 2.1509. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **ROSS PARK MALL 2010-12-29** |
| | List the contract number of any government contract | **1000 ROSS PARK DR SP # L11**<br>**Pittsburgh, PA 15237** |

| 2.1510. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **ROSS PARK MALL 2010-12-29** |
| | List the contract number of any government contract | **1000 ROSS PARK DR SP # L11**<br>**Pittsburgh, PA 15237** |

| 2.1511. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **ROSS PARK MALL 2010-12-29** |
| | List the contract number of any government contract | **1000 ROSS PARK DR SP # L11**<br>**Pittsburgh, PA 15237** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:#3d0a3d;width:60px;height:30px"></div> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1512. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **ROUND ROCK OUTLET 2010-05-10** |
| | List the contract number of any government contract | **4401 IH-35 NORTH SP # 149**<br>**Roundrock, TX 78664** |

| 2.1513. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **ROUND ROCK OUTLET 2010-05-10** |
| | List the contract number of any government contract | **4401 IH-35 NORTH SP # 149**<br>**Roundrock, TX 78664** |

| 2.1514. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **ROUND ROCK OUTLET 2010-05-10** |
| | List the contract number of any government contract | **4401 IH-35 NORTH SP # 149**<br>**Roundrock, TX 78664** |

| 2.1515. | State what the contract or lease is for and the nature of the debtor's interest | **Company car program** |
|---|---|---|
| | State the term remaining | **Runzheimer Int'l Ltd.** |
| | List the contract number of any government contract | **1 Runzheimer Parkway**<br>**Waterford, WI 53185** |

| 2.1516. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SAINT LOUIS GALLERIA 2008-08-07** |
| | List the contract number of any government contract | **1155 ST LOUIS GALLERIA**<br>**Richmond Heights, MO 63117** |

| 2.1517. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SAINT LOUIS GALLERIA 2008-08-07** |
| | List the contract number of any | **1155 ST LOUIS GALLERIA**<br>**Richmond Heights, MO 63117** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

<table>
<tr><td>government contract</td><td></td></tr>
</table>

| | | |
|---|---|---|
| 2.1518. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **SAINT LOUIS GALLERIA 2008-08-07**<br>**1155 ST LOUIS GALLERIA**<br>**Richmond Heights, MO 63117** |

| | | |
|---|---|---|
| 2.1519. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **SAINT LOUIS GALLERIA 2008-08-07**<br>**1155 ST LOUIS GALLERIA**<br>**Richmond Heights, MO 63117** |

| | | |
|---|---|---|
| 2.1520. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **SAINT LOUIS GALLERIA 2008-08-07**<br>**1155 ST LOUIS GALLERIA**<br>**Richmond Heights, MO 63117** |

| | | |
|---|---|---|
| 2.1521. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **SAINT LOUIS GALLERIA 2008-08-07**<br>**1155 ST LOUIS GALLERIA**<br>**Richmond Heights, MO 63117** |

| | | |
|---|---|---|
| 2.1522. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **SAINT LOUIS GALLERIA 2008-08-07**<br>**1155 ST LOUIS GALLERIA**<br>**Richmond Heights, MO 63117** |

| | | |
|---|---|---|
| 2.1523. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | | **SAINT LOUIS GALLERIA 2008-08-07**<br>**1155 ST LOUIS GALLERIA**<br>**Richmond Heights, MO 63117** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:#4a0e3d">    </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.1524. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SAN MARCOS PREMIUM OUTLETS 2010-03-12**<br>**3939 IH-35 SOUTH SP #302**<br>**San Marcos, TX 78666** |

| 2.1525. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SAN MARCOS PREMIUM OUTLETS 2010-03-12**<br>**3939 IH-35 SOUTH SP #302**<br>**San Marcos, TX 78666** |

| 2.1526. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SANGERTOWN SQUARE 2008-10-09**<br>**COMMERCIAL DRIVE SP # A05**<br>**New Hartford, NY 13413** |

| 2.1527. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SANGERTOWN SQUARE 2008-10-09**<br>**COMMERCIAL DRIVE SP # A05**<br>**New Hartford, NY 13413** |

| 2.1528. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SANTA ANITA 2005-08-05**<br>**400 S BALDWIN AVE, SUITE 321**<br>**Arcadia, CA 91007** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.1529. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **SANTA ANITA 2005-08-05** |
| | List the contract number of any government contract | | **400 S BALDWIN AVE, SUITE 321**<br>**Arcadia, CA 91007** |

| 2.1530. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **SANTA ANITA 2005-08-05** |
| | List the contract number of any government contract | | **400 S BALDWIN AVE, SUITE 321**<br>**Arcadia, CA 91007** |

| 2.1531. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **SANTA ANITA 2005-08-05** |
| | List the contract number of any government contract | | **400 S BALDWIN AVE, SUITE 321**<br>**Arcadia, CA 91007** |

| 2.1532. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **SANTA ANITA 2005-08-05** |
| | List the contract number of any government contract | | **400 S BALDWIN AVE, SUITE 321**<br>**Arcadia, CA 91007** |

| 2.1533. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **SANTA ANITA 2005-08-05** |
| | List the contract number of any government contract | | **400 S BALDWIN AVE, SUITE 321**<br>**Arcadia, CA 91007** |

| 2.1534. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **SANTAN VILLAGE 2007-08-14** |
| | List the contract number of any | | **2174 E. WILLIAMS FIELD RD**<br>**Gilbert, AZ 85295** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

█ **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

government contract

---

| 2.1535. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **SANTAN VILLAGE 2007-08-14** |
| | List the contract number of any government contract | | **2174 E. WILLIAMS FIELD RD** **Gilbert, AZ 85295** |

---

| 2.1536. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **SANTAN VILLAGE 2007-08-14** |
| | List the contract number of any government contract | | **2174 E. WILLIAMS FIELD RD** **Gilbert, AZ 85295** |

---

| 2.1537. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **SANTAN VILLAGE 2007-08-14** |
| | List the contract number of any government contract | | **2174 E. WILLIAMS FIELD RD** **Gilbert, AZ 85295** |

---

| 2.1538. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **SANTAN VILLAGE 2007-08-14** |
| | List the contract number of any government contract | | **2174 E. WILLIAMS FIELD RD** **Gilbert, AZ 85295** |

---

| 2.1539. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **SANTAN VILLAGE 2007-08-14** |
| | List the contract number of any government contract | | **2174 E. WILLIAMS FIELD RD** **Gilbert, AZ 85295** |

---

| 2.1540. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | **SANTAN VILLAGE 2007-08-14** **2174 E. WILLIAMS FIELD RD** **Gilbert, AZ 85295** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.1541. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **SANTAN VILLAGE 2007-08-14** |
| | List the contract number of any government contract | **2174 E. WILLIAMS FIELD RD**<br>**Gilbert, AZ 85295** |

| 2.1542. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **SANTAN VILLAGE 2007-08-14** |
| | List the contract number of any government contract | **2174 E. WILLIAMS FIELD RD**<br>**Gilbert, AZ 85295** |

| 2.1543. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **SANTAN VILLAGE 2007-08-14** |
| | List the contract number of any government contract | **2174 E. WILLIAMS FIELD RD**<br>**Gilbert, AZ 85295** |

| 2.1544. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **SANTAN VILLAGE 2007-08-14** |
| | List the contract number of any government contract | **2174 E. WILLIAMS FIELD RD**<br>**Gilbert, AZ 85295** |

| 2.1545. | State what the contract or lease is for and the nature of the debtor's interest | **Brand marketing services** |
|---|---|---|
| | State the term remaining | **Sarah Rae Vargas** |
| | List the contract number of any government contract | **2646 Pecos Circle**<br>**Montgomery, IL 60538** |

| Debtor 1 | Lerner New York, Inc. | | Case number *(if known)* | 20-18448 |
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1546.** State what the contract or lease is for and the nature of the debtor's interest — **Security guard services**

State the term remaining

List the contract number of any government contract

**Security Resources Inc.
dba Honor Guard Security
1155 Marlkress Road,
Cherry Hill, NJ 08003**

**2.1547.** State what the contract or lease is for and the nature of the debtor's interest — **Technology service maintenance agreement**

State the term remaining

List the contract number of any government contract

**Sensormatic EAS Service
10405 Crosspoint Boulevard
Indianapolis, IN 46256**

**2.1548.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SERRAMONTE 2006-08-25 A
64 SERRAMONTE BLVD
Daly City, CA 94015**

**2.1549.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**SERRAMONTE 2006-08-25 A
64 SERRAMONTE BLVD
Daly City, CA 94015**

**2.1550.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**SERRAMONTE 2006-08-25 A
64 SERRAMONTE BLVD
Daly City, CA 94015**

**2.1551.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any

**SERRAMONTE 2006-08-25 A
64 SERRAMONTE BLVD
Daly City, CA 94015**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:#4b0049; width:60px; height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

government contract

| 2.1552. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**SHOPPES @ WYOMISSING 2007-02-26
770 WOODLAND ROAD
Wyomissing, PA 19610**

| 2.1553. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**SHOPPES @ WYOMISSING 2007-02-26
770 WOODLAND ROAD
Wyomissing, PA 19610**

| 2.1554. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**SHOPPES @ WYOMISSING 2007-02-26
770 WOODLAND ROAD
Wyomissing, PA 19610**

| 2.1555. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**SHOPPES @ WYOMISSING 2007-02-26
770 WOODLAND ROAD
Wyomissing, PA 19610**

| 2.1556. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**SHOPPES @ WYOMISSING 2007-02-26
770 WOODLAND ROAD
Wyomissing, PA 19610**

| 2.1557. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

**SHOPPES AT CROSS KEYS 2007-08-24
611 BERLIN CROSS KEY RD D
Sicklerville, NJ 08081**

Debtor 1    **Lerner New York, Inc.**
　　　　　First Name　　　　Middle Name　　　　Last Name

Case number *(if known)*　**20-18448**

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract

---

2.1558.　State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SHOPPES AT CROSS KEYS 2007-08-24
611 BERLIN CROSS KEY RD D
Sicklerville, NJ 08081**

---

2.1559.　State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SHOPPES AT CROSS KEYS 2007-08-24
611 BERLIN CROSS KEY RD D
Sicklerville, NJ 08081**

---

2.1560.　State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SHOPPES AT CROSS KEYS 2007-08-24
611 BERLIN CROSS KEY RD D
Sicklerville, NJ 08081**

---

2.1561.　State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SHOPPES AT CROSS KEYS 2007-08-24
611 BERLIN CROSS KEY RD D
Sicklerville, NJ 08081**

---

2.1562.　State what the contract or lease is for and the nature of the debtor's interest

**Remove**

State the term remaining

List the contract number of any government contract

**SHOPPES AT CROSS KEYS 2007-08-24
611 BERLIN CROSS KEY RD D
Sicklerville, NJ 08081**

---

Debtor 1  **Lerner New York, Inc.**                                    Case number *(if known)* **20-18448**
_____First Name_____Middle Name_____Last Name_____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1563.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**SHOPPES AT CROSS KEYS 2007-08-24
611 BERLIN CROSS KEY RD D
Sicklerville, NJ 08081**

---

**2.1564.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SHOPPES AT MONTAGE 2007-01-04
2251 SHOPPES BLVD #2251
Moosic, PA 18507**

---

**2.1565.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**SHOPPES AT MONTAGE 2007-01-04
2251 SHOPPES BLVD #2251
Moosic, PA 18507**

---

**2.1566.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**SHOPPES AT MONTAGE 2007-01-04
2251 SHOPPES BLVD #2251
Moosic, PA 18507**

---

**2.1567.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**SHOPPES AT MONTAGE 2007-01-04
2251 SHOPPES BLVD #2251
Moosic, PA 18507**

---

**2.1568.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any

**SHOPPES AT OLD BRIDGE 2005-12-10
3813 US HIGHWAY 9
Old Bridge, NJ 08857**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<span style="background:purple">██</span>  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | |

| 2.1569. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **SHOPPES AT OLD BRIDGE 2005-12-10**<br>**3813 US HIGHWAY 9**<br>**Old Bridge, NJ 08857** |

| 2.1570. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **SHOPPES AT OLD BRIDGE 2005-12-10**<br>**3813 US HIGHWAY 9**<br>**Old Bridge, NJ 08857** |

| 2.1571. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **SHOPPES AT OLD BRIDGE 2005-12-10**<br>**3813 US HIGHWAY 9**<br>**Old Bridge, NJ 08857** |

| 2.1572. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **SHOPPES AT SUSQUEHANNA 2005-02-18**<br>**2541 BRINDLE RD SP # T**<br>**Harrisburg, PA 17110** |

| 2.1573. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **SHOPPES AT SUSQUEHANNA 2005-02-18**<br>**2541 BRINDLE RD SP # T**<br>**Harrisburg, PA 17110** |

| 2.1574. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | | **SHOPPES AT SUSQUEHANNA 2005-02-18**<br>**2541 BRINDLE RD SP # T**<br>**Harrisburg, PA 17110** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

<span style="background:#3d0033;color:#3d0033">███</span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
|---|---|---|
|  | List the contract number of any government contract | |

| 2.1575. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **SHOPPES AT SUSQUEHANNA 2005-02-18** |
|  | List the contract number of any government contract | **2541 BRINDLE RD SP # T**<br>**Harrisburg, PA 17110** |

| 2.1576. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
|  | State the term remaining | **SHOPS AT LA CANTERA 2015-07-17** |
|  | List the contract number of any government contract | **15900 LA CANTERA PKWY SP# 1**<br>**San Antonio, TX 78256** |

| 2.1577. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **SHOPS AT LA CANTERA 2015-07-17** |
|  | List the contract number of any government contract | **15900 LA CANTERA PKWY SP# 1**<br>**San Antonio, TX 78256** |

| 2.1578. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
|  | State the term remaining | **SHOPS AT PEMBROKE GARDENS 2007-08-09** |
|  | List the contract number of any government contract | **417 SW 145TH TERRACE**<br>**Pembroke Pines, FL 33027** |

| 2.1579. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **SHOPS AT PEMBROKE GARDENS 2007-08-09** |
|  | List the contract number of any government contract | **417 SW 145TH TERRACE**<br>**Pembroke Pines, FL 33027** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:#3a0033;color:#3a0033">██</span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.1580.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SHORT PUMP TOWN CENTER 2017-11-30**
**11800 W BROAD ST # 1028**
**Richmond, VA 23233**

**2.1581.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**SHORT PUMP TOWN CENTER 2017-11-30**
**11800 W BROAD ST # 1028**
**Richmond, VA 23233**

**2.1582.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**SHORT PUMP TOWN CENTER 2017-11-30**
**11800 W BROAD ST # 1028**
**Richmond, VA 23233**

**2.1583.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**SHORT PUMP TOWN CENTER 2017-11-30**
**11800 W BROAD ST # 1028**
**Richmond, VA 23233**

**2.1584.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SIERRA VISTA 1988-11-02**
**1050 SHAW AVE**
**Clovis, CA 93612**

**2.1585.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any

**SIERRA VISTA 1988-11-02**
**1050 SHAW AVE**
**Clovis, CA 93612**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

---

**2.1586.** State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SIERRA VISTA 1988-11-02**
**1050 SHAW AVE**
**Clovis, CA 93612**

---

**2.1587.** State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SIERRA VISTA 1988-11-02**
**1050 SHAW AVE**
**Clovis, CA 93612**

---

**2.1588.** State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SIERRA VISTA 1988-11-02**
**1050 SHAW AVE**
**Clovis, CA 93612**

---

**2.1589.** State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SIERRA VISTA 1988-11-02**
**1050 SHAW AVE**
**Clovis, CA 93612**

---

**2.1590.** State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SIERRA VISTA 1988-11-02**
**1050 SHAW AVE**
**Clovis, CA 93612**

---

**2.1591.** State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

**SIERRA VISTA 1988-11-02**
**1050 SHAW AVE**
**Clovis, CA 93612**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:#4a1a4a;color:#4a1a4a">████</span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

---

| 2.1592. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SIERRA VISTA 1988-11-02**<br>**1050 SHAW AVE**<br>**Clovis, CA 93612** |

---

| 2.1593. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SIERRA VISTA 1988-11-02**<br>**1050 SHAW AVE**<br>**Clovis, CA 93612** |

---

| 2.1594. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SIERRA VISTA 1988-11-02**<br>**1050 SHAW AVE**<br>**Clovis, CA 93612** |

---

| 2.1595. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SIERRA VISTA 1988-11-02**<br>**1050 SHAW AVE**<br>**Clovis, CA 93612** |

---

| 2.1596. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SIERRA VISTA 1988-11-02**<br>**1050 SHAW AVE**<br>**Clovis, CA 93612** |

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:#4a0a3c; width:60px; height:40px;"></div>

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.1597. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **SIERRA VISTA 1988-11-02** |
| | List the contract number of any government contract | **1050 SHAW AVE**<br>**Clovis, CA 93612** |

| 2.1598. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **SIERRA VISTA 1988-11-02** |
| | List the contract number of any government contract | **1050 SHAW AVE**<br>**Clovis, CA 93612** |

| 2.1599. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SMITH HAVEN 2007-04-11** |
| | List the contract number of any government contract | **468 MIDDLE COUNTY ROAD**<br>**Lake Grove, NY 11755** |

| 2.1600. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SMITH HAVEN 2007-04-11** |
| | List the contract number of any government contract | **468 MIDDLE COUNTY ROAD**<br>**Lake Grove, NY 11755** |

| 2.1601. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SOLANO TOWN CENTER 2006-08-31** |
| | List the contract number of any government contract | **1350 TRAVIS BLVD**<br>**R-5**<br>**Fairfield, CA 94533** |

| 2.1602. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SOLANO TOWN CENTER 2006-08-31** |
| | List the contract number of any | **1350 TRAVIS BLVD**<br>**R-5**<br>**Fairfield, CA 94533** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract | |
|---|---|---|

| 2.1603. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **SOLANO TOWN CENTER 2006-08-31** |
| | List the contract number of any government contract | | **1350 TRAVIS BLVD** **R-5** **Fairfield, CA 94533** |

| 2.1604. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **SOLANO TOWN CENTER 2006-08-31** |
| | List the contract number of any government contract | | **1350 TRAVIS BLVD** **R-5** **Fairfield, CA 94533** |

| 2.1605. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **SOLANO TOWN CENTER 2006-08-31** |
| | List the contract number of any government contract | | **1350 TRAVIS BLVD** **R-5** **Fairfield, CA 94533** |

| 2.1606. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **SOLANO TOWN CENTER 2006-08-31** |
| | List the contract number of any government contract | | **1350 TRAVIS BLVD** **R-5** **Fairfield, CA 94533** |

| 2.1607. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **SOLANO TOWN CENTER 2006-08-31** |
| | List the contract number of any government contract | | **1350 TRAVIS BLVD** **R-5** **Fairfield, CA 94533** |

| 2.1608. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **SOLANO TOWN CENTER 2006-08-31** **1350 TRAVIS BLVD** **R-5** **Fairfield, CA 94533** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<div style="background:#4b0050; width:60px; height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.1609. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **SOLANO TOWN CENTER 2006-08-31**<br>**1350 TRAVIS BLVD**<br>**R-5**<br>**Fairfield, CA 94533** |
| | List the contract number of any government contract | |

| 2.1610. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **SOLANO TOWN CENTER 2006-08-31**<br>**1350 TRAVIS BLVD**<br>**R-5**<br>**Fairfield, CA 94533** |
| | List the contract number of any government contract | |

| 2.1611. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SOMERSET SHOPPING CENTER 2013-05-06**<br>**US HIGHWAY 202-206**<br>**Bridgewater, NJ 08807** |
| | List the contract number of any government contract | |

| 2.1612. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SOMERSET SHOPPING CENTER 2013-05-06**<br>**US HIGHWAY 202-206**<br>**Bridgewater, NJ 08807** |
| | List the contract number of any government contract | |

| 2.1613. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SOMERSET SHOPPING CENTER 2013-05-06**<br>**US HIGHWAY 202-206**<br>**Bridgewater, NJ 08807** |
| | List the contract number of any government contract | |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1614. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **SOMERSET SHOPPING CENTER 2013-05-06 US HIGHWAY 202-206 Bridgewater, NJ 08807** |
| | List the contract number of any government contract | | |

| 2.1615. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **SOUTH HILLS VILLAGE 2012-03-06 260 SOUTH HILLS VILLAGE Pittsburgh, PA 15241** |
| | List the contract number of any government contract | | |

| 2.1616. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **SOUTH PLAINS 2007-05-30 Macerich Lubbock Limited Partnership PO Box 68208 Lubbock, TX 79414** |
| | List the contract number of any government contract | | |

| 2.1617. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **SOUTHERN PARK 2005-05-02 7401 MARKET ST SP#803A Youngstown, OH 44512** |
| | List the contract number of any government contract | | |

| 2.1618. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **SOUTHERN PARK 2005-05-02 7401 MARKET ST SP#803A Youngstown, OH 44512** |
| | List the contract number of any government contract | | |

| 2.1619. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **SOUTHERN PARK 2005-05-02 7401 MARKET ST SP#803A Youngstown, OH 44512** |
| | List the contract number of any | | |

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| | government contract | |

**2.1620.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

SOUTHERN PARK 2005-05-02
7401 MARKET ST SP#803A
Youngstown, OH 44512

**2.1621.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

SOUTHERN PARK 2005-05-02
7401 MARKET ST SP#803A
Youngstown, OH 44512

**2.1622.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

SOUTHERN PARK 2005-05-02
7401 MARKET ST SP#803A
Youngstown, OH 44512

**2.1623.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

SOUTHLAKE MALL 2011-03-01
1916 SOUTHLAKE MALL
Merrillville, IN 46410

**2.1624.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

SOUTHLAKE, GA 1994-04-15
GA 54 & I-75 SOUTH SP 24
Morrow, GA 30260

**2.1625.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

SOUTHLAKE, GA 1994-04-15
GA 54 & I-75 SOUTH SP 24
Morrow, GA 30260

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

---

| 2.1626. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SOUTHLAKE, GA 1994-04-15**<br>**GA 54 & I-75 SOUTH SP 24**<br>**Morrow, GA 30260** |

---

| 2.1627. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SOUTHLAKE, GA 1994-04-15**<br>**GA 54 & I-75 SOUTH SP 24**<br>**Morrow, GA 30260** |

---

| 2.1628. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SOUTHLAKE, GA 1994-04-15**<br>**GA 54 & I-75 SOUTH SP 24**<br>**Morrow, GA 30260** |

---

| 2.1629. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SOUTHLAKE, GA 1994-04-15**<br>**GA 54 & I-75 SOUTH SP 24**<br>**Morrow, GA 30260** |

---

| 2.1630. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SOUTHLAKE, GA 1994-04-15**<br>**GA 54 & I-75 SOUTH SP 24**<br>**Morrow, GA 30260** |

---

Debtor 1  **Lerner New York, Inc.**                              Case number *(if known)*  **20-18448**
 First Name        Middle Name        Last Name

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1631. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **SOUTHLAKE, GA 1994-04-15** |
| | List the contract number of any government contract | | **GA 54 & I-75 SOUTH SP 24** **Morrow, GA 30260** |

| 2.1632. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| | State the term remaining | | **SOUTHLAKE, GA 1994-04-15** |
| | List the contract number of any government contract | | **GA 54 & I-75 SOUTH SP 24** **Morrow, GA 30260** |

| 2.1633. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | | **Southland Center (MI) 2000-06-12** |
| | List the contract number of any government contract | | **23000 EUREKA** **Taylor, MI 48180** |

| 2.1634. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | | **Southland Center (MI) 2000-06-12** |
| | List the contract number of any government contract | | **23000 EUREKA** **Taylor, MI 48180** |

| 2.1635. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | | **Southland Center (MI) 2000-06-12** |
| | List the contract number of any government contract | | **23000 EUREKA** **Taylor, MI 48180** |

| 2.1636. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| | State the term remaining | | **Southland Center (MI) 2000-06-12** |
| | List the contract number of any | | **23000 EUREKA** **Taylor, MI 48180** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract |  |  |
|---|---|---|---|

| 2.1637. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Southland Center (MI) 2000-06-12** |
| | List the contract number of any government contract | | **23000 EUREKA**<br>**Taylor, MI 48180** |

| 2.1638. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Southland Center (MI) 2000-06-12** |
| | List the contract number of any government contract | | **23000 EUREKA**<br>**Taylor, MI 48180** |

| 2.1639. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Southland Center (MI) 2000-06-12** |
| | List the contract number of any government contract | | **23000 EUREKA**<br>**Taylor, MI 48180** |

| 2.1640. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **Southland Center (MI) 2000-06-12** |
| | List the contract number of any government contract | | **23000 EUREKA**<br>**Taylor, MI 48180** |

| 2.1641. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **Southland Center (MI) 2000-06-12** |
| | List the contract number of any government contract | | **23000 EUREKA**<br>**Taylor, MI 48180** |

| 2.1642. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **Southland Center (MI) 2000-06-12**<br>**23000 EUREKA**<br>**Taylor, MI 48180** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
government contract

---

**2.1643.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any
government contract

**Southland Center (MI) 2000-06-12**
**23000 EUREKA**
**Taylor, MI 48180**

---

**2.1644.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any
government contract

**Southland Center (MI) 2000-06-12**
**23000 EUREKA**
**Taylor, MI 48180**

---

**2.1645.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any
government contract

**Southland Center (MI) 2000-06-12**
**23000 EUREKA**
**Taylor, MI 48180**

---

**2.1646.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any
government contract

**Southland Center (MI) 2000-06-12**
**23000 EUREKA**
**Taylor, MI 48180**

---

**2.1647.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any
government contract

**Southland Center (MI) 2000-06-12**
**23000 EUREKA**
**Taylor, MI 48180**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.1648. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **SOUTHLANDS 2006-07-24** |
| | List the contract number of any government contract | | **6240 S. MAIN STREET # 110** **Aurora, CO 80016** |

| 2.1649. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **SOUTHLANDS 2006-07-24** |
| | List the contract number of any government contract | | **6240 S. MAIN STREET # 110** **Aurora, CO 80016** |

| 2.1650. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **SOUTHLANDS 2006-07-24** |
| | List the contract number of any government contract | | **6240 S. MAIN STREET # 110** **Aurora, CO 80016** |

| 2.1651. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **SOUTHLANDS 2006-07-24** |
| | List the contract number of any government contract | | **6240 S. MAIN STREET # 110** **Aurora, CO 80016** |

| 2.1652. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **SOUTHLANDS 2006-07-24** |
| | List the contract number of any government contract | | **6240 S. MAIN STREET # 110** **Aurora, CO 80016** |

| 2.1653. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **SOUTHLANDS 2006-07-24** |
| | List the contract number of any | | **6240 S. MAIN STREET # 110** **Aurora, CO 80016** |

Debtor 1  **Lerner New York, Inc.**                                    Case number (*if known*)  **20-18448**
    First Name       Middle Name       Last Name

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.1654. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | **SOUTHLANDS 2006-07-24** |
| | List the contract number of any government contract | **6240 S. MAIN STREET # 110** **Aurora, CO 80016** |
| 2.1655. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | **SOUTHLANDS 2006-07-24** |
| | List the contract number of any government contract | **6240 S. MAIN STREET # 110** **Aurora, CO 80016** |
| 2.1656. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | **SOUTHLANDS 2006-07-24** |
| | List the contract number of any government contract | **6240 S. MAIN STREET # 110** **Aurora, CO 80016** |
| 2.1657. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | **SOUTHPARK CENTER 2006-07-05** |
| | List the contract number of any government contract | **736 SOUTHPARK CENTER** **#AU7** **Strongsville, OH 44136** |
| 2.1658. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | **SOUTHPARK CENTER 2006-07-05** |
| | List the contract number of any government contract | **736 SOUTHPARK CENTER** **#AU7** **Strongsville, OH 44136** |
| 2.1659. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease**  **SOUTHPARK CENTER 2006-07-05** **736 SOUTHPARK CENTER** **#AU7** **Strongsville, OH 44136** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.1660. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **SOUTHPARK CENTER 2006-07-05**<br>**736 SOUTHPARK CENTER**<br>**#AU7**<br>**Strongsville, OH 44136** |
| | List the contract number of any government contract | |

| 2.1661. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SOUTHRIDGE MALL 2012-12-19**<br>**5300 S 76TH STREET SP # 172**<br>**Greendale, WI 53129** |
| | List the contract number of any government contract | |

| 2.1662. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | **SOUTHRIDGE MALL 2012-12-19**<br>**5300 S 76TH STREET SP # 172**<br>**Greendale, WI 53129** |
| | List the contract number of any government contract | |

| 2.1663. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **SOUTHRIDGE MALL 2012-12-19**<br>**5300 S 76TH STREET SP # 172**<br>**Greendale, WI 53129** |
| | List the contract number of any government contract | |

| 2.1664. | State what the contract or lease is for and the nature of the debtor's interest | **Eva Mendes brand licensing services** |
|---|---|---|
| | State the term remaining | **Spooky, Inc.**<br>**c/o Peter Hess, Creative Artists Agency**<br>**162 Fifth Avenue**<br>**6th Floor**<br>**New York, NY 10010** |
| | List the contract number of any government contract | |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<span style="background:#4b0028;color:#4b0028">████</span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1665. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SPOTSYLVANIA MALL 2006-02-24** |
| | List the contract number of any government contract | **190 SPOTSYLVANIA MALL SP # 190**<br>**Fredericksburg, VA 22407** |

| 2.1666. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **SPOTSYLVANIA MALL 2006-02-24** |
| | List the contract number of any government contract | **190 SPOTSYLVANIA MALL SP # 190**<br>**Fredericksburg, VA 22407** |

| 2.1667. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SPRINGFIELD MALL 2000-02-25** |
| | List the contract number of any government contract | **1200 BALTIMORE PIKE**<br>**Springfield, PA 19064** |

| 2.1668. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SPRINGFIELD MALL 2000-02-25** |
| | List the contract number of any government contract | **1200 BALTIMORE PIKE**<br>**Springfield, PA 19064** |

| 2.1669. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SPRINGFIELD MALL 2000-02-25** |
| | List the contract number of any government contract | **1200 BALTIMORE PIKE**<br>**Springfield, PA 19064** |

| 2.1670. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SPRINGFIELD MALL 2000-02-25** |
| | List the contract number of any | **1200 BALTIMORE PIKE**<br>**Springfield, PA 19064** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:purple">    </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

government contract

---

**2.1671.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SPRINGFIELD MALL 2000-02-25**
**1200 BALTIMORE PIKE**
**Springfield, PA 19064**

---

**2.1672.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SPRINGFIELD MALL 2000-02-25**
**1200 BALTIMORE PIKE**
**Springfield, PA 19064**

---

**2.1673.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**SPRINGFIELD MALL 2000-02-25**
**1200 BALTIMORE PIKE**
**Springfield, PA 19064**

---

**2.1674.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SPRINGFIELD TOWN CENTER 2014-08-19**
**6500 SPRINGFIELD MALL**
**Springfield, VA 22150**

---

**2.1675.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**SPRINGFIELD TOWN CENTER 2014-08-19**
**6500 SPRINGFIELD MALL**
**Springfield, VA 22150**

---

**2.1676.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

**SPRINGFIELD TOWN CENTER 2014-08-19**
**6500 SPRINGFIELD MALL**
**Springfield, VA 22150**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:purple">   </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
|---|---|---|
|  | List the contract number of any government contract | |

| 2.1677. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SPRINGFIELD TOWN CENTER 2014-08-19**<br>**6500 SPRINGFIELD MALL**<br>**Springfield, VA 22150** |

| 2.1678. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SQUARE ONE MALL 2005-01-28**<br>**12777 BROADWAY**<br>**SP # 208**<br>**Saugus, MA 01906** |

| 2.1679. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SQUARE ONE MALL 2005-01-28**<br>**12777 BROADWAY**<br>**SP # 208**<br>**Saugus, MA 01906** |

| 2.1680. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ST. AUGUSTINE OUTLET 2010-03-12**<br>**500 PRIME OUTLET BLVD SP**<br>**St Augustine, FL 32084** |

| 2.1681. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **ST. AUGUSTINE OUTLET 2010-03-12**<br>**500 PRIME OUTLET BLVD SP**<br>**St Augustine, FL 32084** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

<span style="background-color:#4b0040">    </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1682.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Amended Lease**

**ST. AUGUSTINE OUTLET 2010-03-12**
**500 PRIME OUTLET BLVD SP**
**St Augustine, FL 32084**

---

**2.1683.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Store Lease Agreement**

**ST. AUGUSTINE OUTLET 2010-03-12**
**500 PRIME OUTLET BLVD SP**
**St Augustine, FL 32084**

---

**2.1684.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Amended Lease**

**ST. AUGUSTINE OUTLET 2010-03-12**
**500 PRIME OUTLET BLVD SP**
**St Augustine, FL 32084**

---

**2.1685.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Store Lease Agreement**

**ST. CHARLES TOWN CENTER 2017-08-29**
**11110 MALL CIRCLE SP # F02A**
**Waldorf, MD 20603**

---

**2.1686.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Store Lease Agreement**

**ST. MATTHEWS, MALL AT 2008-07-16**
**5000 SHELBYVILLE ROAD**
**Louisville, KY 40207**

---

**2.1687.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any

**Store Lease Agreement**

**ST. MATTHEWS, MALL AT 2008-07-16**
**5000 SHELBYVILLE ROAD**
**Louisville, KY 40207**

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:#3d0a3d">     </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract | |
|---|---|---|

| 2.1688. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **ST. MATTHEWS, MALL AT 2008-07-16** |
| | List the contract number of any government contract | | **5000 SHELBYVILLE ROAD** **Louisville, KY 40207** |

| 2.1689. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **ST. MATTHEWS, MALL AT 2008-07-16** |
| | List the contract number of any government contract | | **5000 SHELBYVILLE ROAD** **Louisville, KY 40207** |

| 2.1690. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **STATE STREET (THE PALMER HOUSE)** **2018-05-31** |
| | List the contract number of any government contract | | **17 East Monroe Street** **Chicago, IL 60603** |

| 2.1691. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **STATEN ISLAND MALL 2011-01-27** |
| | List the contract number of any government contract | | **2655 RICHMOND AVE SP 1** **Staten Island, NY 10314** |

| 2.1692. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
|---|---|---|---|
| | State the term remaining | | **STATEN ISLAND MALL 2011-01-27** |
| | List the contract number of any government contract | | **2655 RICHMOND AVE SP 1** **Staten Island, NY 10314** |

| 2.1693. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** | |
|---|---|---|---|
| | | | **STATEN ISLAND MALL 2011-01-27** **2655 RICHMOND AVE SP 1** **Staten Island, NY 10314** |

Debtor 1    **Lerner New York, Inc.**                                                Case number *(if known)*    **20-18448**
　　　　　First Name　　　　　Middle Name　　　　　Last Name

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

　　　　　State the term remaining

　　　　　List the contract number of any
　　　　　　government contract    _____

---

2.1694.    State what the contract or       **Storage Agreement**
　　　　　lease is for and the nature of
　　　　　the debtor's interest

　　　　　State the term remaining                       **STATEN ISLAND MALL 2011-01-27**
　　　　　　　　　　　　　　　　　　　　　　　　**2655 RICHMOND AVE SP 1**
　　　　　List the contract number of any            **Staten Island, NY 10314**
　　　　　　government contract    _____

---

2.1695.    State what the contract or       **Storage Agreement**
　　　　　lease is for and the nature of
　　　　　the debtor's interest

　　　　　State the term remaining                       **STATEN ISLAND MALL 2011-01-27**
　　　　　　　　　　　　　　　　　　　　　　　　**2655 RICHMOND AVE SP 1**
　　　　　List the contract number of any            **Staten Island, NY 10314**
　　　　　　government contract    _____

---

2.1696.    State what the contract or       **Storage Agreement**
　　　　　lease is for and the nature of
　　　　　the debtor's interest

　　　　　State the term remaining                       **STATEN ISLAND MALL 2011-01-27**
　　　　　　　　　　　　　　　　　　　　　　　　**2655 RICHMOND AVE SP 1**
　　　　　List the contract number of any            **Staten Island, NY 10314**
　　　　　　government contract    _____

---

2.1697.    State what the contract or       **Storage Agreement**
　　　　　lease is for and the nature of
　　　　　the debtor's interest

　　　　　State the term remaining                       **STATEN ISLAND MALL 2011-01-27**
　　　　　　　　　　　　　　　　　　　　　　　　**2655 RICHMOND AVE SP 1**
　　　　　List the contract number of any            **Staten Island, NY 10314**
　　　　　　government contract    _____

---

2.1698.    State what the contract or       **Storage Agreement**
　　　　　lease is for and the nature of
　　　　　the debtor's interest

　　　　　State the term remaining                       **STATEN ISLAND MALL 2011-01-27**
　　　　　　　　　　　　　　　　　　　　　　　　**2655 RICHMOND AVE SP 1**
　　　　　List the contract number of any            **Staten Island, NY 10314**
　　　　　　government contract    _____

---

| Debtor 1 | **Lerner New York, Inc.** | | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

<div style="background:purple"> </div>  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.1699.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Store Lease Agreement**

**STEINWAY STREET 1997-03-04
30-37 STEINWAY ST. SPACE
Astoria, NY 11103**

---

**2.1700.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Store Lease Agreement**

**STEINWAY STREET 1997-03-04
30-37 STEINWAY ST. SPACE
Astoria, NY 11103**

---

**2.1701.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Store Lease Agreement**

**STEINWAY STREET 1997-03-04
30-37 STEINWAY ST. SPACE
Astoria, NY 11103**

---

**2.1702.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Amended Lease**

**STEINWAY STREET 1997-03-04
30-37 STEINWAY ST. SPACE
Astoria, NY 11103**

---

**2.1703.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Amended Lease**

**STEINWAY STREET 1997-03-04
30-37 STEINWAY ST. SPACE
Astoria, NY 11103**

---

**2.1704.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any

**Store Lease Agreement**

**STONERIDGE 2011-01-04
2329 STONERIDGE MALL SP#-
Pleasanton, CA 94588**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

▮ **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

government contract

---

**2.1705.** State what the contract or lease is for and the nature of the debtor's interest  **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**STONERIDGE 2011-01-04**
**2329 STONERIDGE MALL SP#-**
**Pleasanton, CA 94588**

---

**2.1706.** State what the contract or lease is for and the nature of the debtor's interest  **Amended Lease**

State the term remaining

List the contract number of any government contract

**STONERIDGE 2011-01-04**
**2329 STONERIDGE MALL SP#-**
**Pleasanton, CA 94588**

---

**2.1707.** State what the contract or lease is for and the nature of the debtor's interest  **Amended Lease**

State the term remaining

List the contract number of any government contract

**STONERIDGE 2011-01-04**
**2329 STONERIDGE MALL SP#-**
**Pleasanton, CA 94588**

---

**2.1708.** State what the contract or lease is for and the nature of the debtor's interest  **Amended Lease**

State the term remaining

List the contract number of any government contract

**STONERIDGE 2011-01-04**
**2329 STONERIDGE MALL SP#-**
**Pleasanton, CA 94588**

---

**2.1709.** State what the contract or lease is for and the nature of the debtor's interest  **Amended Lease**

State the term remaining

List the contract number of any government contract

**STONERIDGE 2011-01-04**
**2329 STONERIDGE MALL SP#-**
**Pleasanton, CA 94588**

---

**2.1710.** State what the contract or lease is for and the nature of the debtor's interest  **Amended Lease**

**STONERIDGE 2011-01-04**
**2329 STONERIDGE MALL SP#-**
**Pleasanton, CA 94588**

---

Debtor 1 **Lerner New York, Inc.**

| First Name | Middle Name | Last Name |

Case number *(if known)* **20-18448**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract

---

2.1711. State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**STONERIDGE 2011-01-04
2329 STONERIDGE MALL SP#-
Pleasanton, CA 94588**

---

2.1712. State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**STONERIDGE 2011-01-04
2329 STONERIDGE MALL SP#-
Pleasanton, CA 94588**

---

2.1713. State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**STONERIDGE 2011-01-04
2329 STONERIDGE MALL SP#-
Pleasanton, CA 94588**

---

2.1714. State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**STONERIDGE 2011-01-04
2329 STONERIDGE MALL SP#-
Pleasanton, CA 94588**

---

2.1715. State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

**STONERIDGE 2011-01-04
2329 STONERIDGE MALL SP#-
Pleasanton, CA 94588**

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:#4a0a3f">     </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1716.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**STONERIDGE 2011-01-04**
**2329 STONERIDGE MALL SP#-**
**Pleasanton, CA 94588**

---

**2.1717.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**STONERIDGE 2011-01-04**
**2329 STONERIDGE MALL SP#-**
**Pleasanton, CA 94588**

---

**2.1718.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**STONERIDGE 2011-01-04**
**2329 STONERIDGE MALL SP#-**
**Pleasanton, CA 94588**

---

**2.1719.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**STONEWOOD CENTER 2005-03-31**
**251 STONEWOOD SP# C17, 19, 21**
**Downey, CA 90241**

---

**2.1720.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**STONEWOOD CENTER 2005-03-31**
**251 STONEWOOD SP# C17, 19, 21**
**Downey, CA 90241**

---

**2.1721.** State what the contract or lease is for and the nature of the debtor's interest — **Storage Agreement**

State the term remaining

List the contract number of any

**STREETS AT SOUTHPOINT, THE 2014-05-29**
**6910 FAYETTEVILLE RD SP#1**
**Durham, NC 27713**

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| | government contract |

| | | |
|---|---|---|
| 2.1722. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **STREETS AT SOUTHPOINT, THE 2014-05-29**<br>**6910 FAYETTEVILLE RD SP#1**<br>**Durham, NC 27713** |

| | | |
|---|---|---|
| 2.1723. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **STREETS AT SOUTHPOINT, THE 2014-05-29**<br>**6910 FAYETTEVILLE RD SP#1**<br>**Durham, NC 27713** |

| | | |
|---|---|---|
| 2.1724. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **STREETS OF INDIAN LAKE 2007-05-17**<br>**300 INDIAN LAKE BLVD**<br>**Hendersonville, TN 37075** |

| | | |
|---|---|---|
| 2.1725. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **STREETS OF INDIAN LAKE 2007-05-17**<br>**300 INDIAN LAKE BLVD**<br>**Hendersonville, TN 37075** |

| | | |
|---|---|---|
| 2.1726. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **STREETS OF INDIAN LAKE 2007-05-17**<br>**300 INDIAN LAKE BLVD**<br>**Hendersonville, TN 37075** |

| | | |
|---|---|---|
| 2.1727. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement**    **STREETS OF INDIAN LAKE 2007-05-17**<br>**300 INDIAN LAKE BLVD**<br>**Hendersonville, TN 37075** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<div style="background:#4B0A2E;width:60px;height:30px;"></div>  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  |  |  |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |

---

**2.1728.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**STREETS OF INDIAN LAKE 2007-05-17**
**300 INDIAN LAKE BLVD**
**Hendersonville, TN 37075**

---

**2.1729.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**STREETS OF INDIAN LAKE 2007-05-17**
**300 INDIAN LAKE BLVD**
**Hendersonville, TN 37075**

---

**2.1730.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**STREETS OF INDIAN LAKE 2007-05-17**
**300 INDIAN LAKE BLVD**
**Hendersonville, TN 37075**

---

**2.1731.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SUMMIT MALL 2007-01-22**
**3265 W. MARKET ST.**
**#580A**
**Akron, OH 44333**

---

**2.1732.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SUMMIT MALL 2007-01-22**
**3265 W. MARKET ST.**
**#580A**
**Akron, OH 44333**

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1733. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **SUMMIT MALL 2007-01-22**<br>**3265 W. MARKET ST.**<br>**#580A**<br>**Akron, OH 44333** |
| | List the contract number of any government contract | |

| 2.1734. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **SUMMIT MALL 2007-01-22**<br>**3265 W. MARKET ST.**<br>**#580A**<br>**Akron, OH 44333** |
| | List the contract number of any government contract | |

| 2.1735. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SUMTER MALL 1979-08-30**<br>**1057-10 BROAD STREET**<br>**Sumter, SC 29150** |
| | List the contract number of any government contract | |

| 2.1736. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SUMTER MALL 1979-08-30**<br>**1057-10 BROAD STREET**<br>**Sumter, SC 29150** |
| | List the contract number of any government contract | |

| 2.1737. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SUMTER MALL 1979-08-30**<br>**1057-10 BROAD STREET**<br>**Sumter, SC 29150** |
| | List the contract number of any government contract | |

| 2.1738. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **SUMTER MALL 1979-08-30**<br>**1057-10 BROAD STREET**<br>**Sumter, SC 29150** |
| | List the contract number of any | |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:purple; width:40px; height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |
|---|---|---|---|

| 2.1739. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | **SUMTER MALL 1979-08-30** |
| | List the contract number of any government contract | | **1057-10 BROAD STREET** **Sumter, SC 29150** |

| 2.1740. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | **SUMTER MALL 1979-08-30** |
| | List the contract number of any government contract | | **1057-10 BROAD STREET** **Sumter, SC 29150** |

| 2.1741. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | **SUMTER MALL 1979-08-30** |
| | List the contract number of any government contract | | **1057-10 BROAD STREET** **Sumter, SC 29150** |

| 2.1742. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | **SUMTER MALL 1979-08-30** |
| | List the contract number of any government contract | | **1057-10 BROAD STREET** **Sumter, SC 29150** |

| 2.1743. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | **SUMTER MALL 1979-08-30** |
| | List the contract number of any government contract | | **1057-10 BROAD STREET** **Sumter, SC 29150** |

| 2.1744. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease | **SUMTER MALL 1979-08-30** **1057-10 BROAD STREET** **Sumter, SC 29150** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.1745. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SUMTER MALL 1979-08-30**<br>**1057-10 BROAD STREET**<br>**Sumter, SC 29150** |

| 2.1746. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SUMTER MALL 1979-08-30**<br>**1057-10 BROAD STREET**<br>**Sumter, SC 29150** |

| 2.1747. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SUMTER MALL 1979-08-30**<br>**1057-10 BROAD STREET**<br>**Sumter, SC 29150** |

| 2.1748. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SUMTER MALL 1979-08-30**<br>**1057-10 BROAD STREET**<br>**Sumter, SC 29150** |

| 2.1749. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SUNLAND 2014-03-28**<br>**750 SUNLAND PARK DRIVE**<br>**# OD08A**<br>**El Paso, TX 79912** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name  Middle Name  Last Name | | | |

<div style="background:#4B0033;width:60px;height:30px"></div>

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1750. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**SUNLAND 2014-03-28**
**750 SUNLAND PARK DRIVE**
**# OD08A**
**El Paso, TX 79912**

| 2.1751. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**SUNLAND 2014-03-28**
**750 SUNLAND PARK DRIVE**
**# OD08A**
**El Paso, TX 79912**

| 2.1752. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**SUNLAND 2014-03-28**
**750 SUNLAND PARK DRIVE**
**# OD08A**
**El Paso, TX 79912**

| 2.1753. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**SUNLAND 2014-03-28**
**750 SUNLAND PARK DRIVE**
**# OD08A**
**El Paso, TX 79912**

| 2.1754. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**SUNRISE MALL 2011-06-07**
**320 SUNRISE HIGHWAY**
**Massapequa, NY 11758**

| 2.1755. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any

**SUNRISE MALL 2011-06-07**
**320 SUNRISE HIGHWAY**
**Massapequa, NY 11758**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

**2.1756.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

> **SUNRISE MALL 2011-06-07**
> **320 SUNRISE HIGHWAY**
> **Massapequa, NY 11758**

**2.1757.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

> **SUNRISE MALL 2011-06-07**
> **320 SUNRISE HIGHWAY**
> **Massapequa, NY 11758**

**2.1758.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

> **SUNRISE MALL 2011-06-07**
> **320 SUNRISE HIGHWAY**
> **Massapequa, NY 11758**

**2.1759.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

> **SUNRISE MALL 2011-06-07**
> **320 SUNRISE HIGHWAY**
> **Massapequa, NY 11758**

**2.1760.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

> **SUNRISE MALL 2011-06-07**
> **320 SUNRISE HIGHWAY**
> **Massapequa, NY 11758**

**2.1761.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

> **SUNRISE MALL 2011-06-07**
> **320 SUNRISE HIGHWAY**
> **Massapequa, NY 11758**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

State the term remaining

List the contract number of any government contract

---

**2.1762.** State what the contract or lease is for and the nature of the debtor's interest     **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**SUNRISE MALL TX 2005-02-23**
**2370 N. EXPRESSWAY**
**Brownsville, TX 78526**

---

**2.1763.** State what the contract or lease is for and the nature of the debtor's interest     **Amended Lease**

State the term remaining

List the contract number of any government contract

**SUNRISE MALL TX 2005-02-23**
**2370 N. EXPRESSWAY**
**Brownsville, TX 78526**

---

**2.1764.** State what the contract or lease is for and the nature of the debtor's interest     **Insurance**

State the term remaining

List the contract number of any government contract

**Symetra Life Ins. Co.**
**c/o Brown & Brown, 3697 Mt. Diablo Blvd.**
**Suite 100**
**Lafayette, CA 94549**

---

**2.1765.** State what the contract or lease is for and the nature of the debtor's interest     **Brand marketing services**

State the term remaining

List the contract number of any government contract

**Tabria Majors**
**c/o Natural Models LLC**
**1120 N. El Centro Ave., Suite 9**
**Attn: Nikki Mann**
**Los Angeles, CA 90038**

---

**2.1766.** State what the contract or lease is for and the nature of the debtor's interest     **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**TAMPA PREMIUM OUTLETS 2015-08-27**
**2398 GRAND CYPRESS DRIVE**
**Lutz, FL 33559**

---

Debtor 1    **Lerner New York, Inc.**
    First Name       Middle Name       Last Name

Case number *(if known)*    **20-18448**

<div style="background:#400040;width:40px;height:30px;"></div>

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1767.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**TAMPA PREMIUM OUTLETS 2015-08-27**
**2398 GRAND CYPRESS DRIVE**
**Lutz, FL 33559**

---

**2.1768.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**TANGER ATLANTIC CITY OUTLET 2012-12-03**
**2121 Atlantic Ave**
**Atlantic City, NJ 08401**

---

**2.1769.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**TANGER ATLANTIC CITY OUTLET 2012-12-03**
**2121 Atlantic Ave**
**Atlantic City, NJ 08401**

---

**2.1770.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**TANGER FOXWOODS 2014-10-02**
**350 Trolley Line Boulevard**
**Ledyard, CT 06338-3777**

---

**2.1771.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**TANGER FOXWOODS 2014-10-02**
**350 Trolley Line Boulevard**
**Ledyard, CT 06338-3777**

---

**2.1772.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any

**TANGER OUTLET AT HOUSTON 2012-07-03**
**5885 GULF FREEWAY**
**Texas City, TX 77591**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

---

**2.1773.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**TANGER OUTLET AT HOUSTON 2012-07-03**
**5885 GULF FREEWAY**
**Texas City, TX 77591**

---

**2.1774.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**TANGER OUTLET AT HOUSTON 2012-07-03**
**5885 GULF FREEWAY**
**Texas City, TX 77591**

---

**2.1775.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**TANGER OUTLET AT HOUSTON 2012-07-03**
**5885 GULF FREEWAY**
**Texas City, TX 77591**

---

**2.1776.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**TANGER OUTLET AT HOUSTON 2012-07-03**
**5885 GULF FREEWAY**
**Texas City, TX 77591**

---

**2.1777.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**TANGER OUTLETS OF SAVANNAH 2014-01-09**
**I-95 and Pooler Parkway**
**Pooler, GA 31322**

---

**2.1778.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

**TANGER OUTLETS OF SAVANNAH 2014-01-09**
**I-95 and Pooler Parkway**
**Pooler, GA 31322**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:#4b0049;color:#4b0049">████</span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

---

| 2.1779. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TANGER OUTLETS OF SAVANNAH 2014-01-09**<br>**I-95 and Pooler Parkway**<br>**Pooler, GA 31322** |

---

| 2.1780. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TANGER OUTLETS OF SAVANNAH 2014-01-09**<br>**I-95 and Pooler Parkway**<br>**Pooler, GA 31322** |

---

| 2.1781. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TANGER OUTLETS SEVIERVILLE 2014-09-08**<br>**1645 Pkwy Ste 1195**<br>**Sevierville, TN 37863** |

---

| 2.1782. | State what the contract or lease is for and the nature of the debtor's interest | **Check verification services** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Telecheck Services, Inc.**<br>**5565 Glenridge Connector, N.E.**<br>**Atlanta, GA 30342** |

---

| 2.1783. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **THE ARCHES OUTLET 2010-07-13**<br>**152 THE ARCHES CIRCLE SP**<br>**Deer Park, NY 11729** |

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.1784.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**THE ARCHES OUTLET 2010-07-13
152 THE ARCHES CIRCLE SP
Deer Park, NY 11729**

---

**2.1785.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**THE AVENUES 2014-12-17
10300 SOUTHSIDE SP#1
Jacksonville, FL 32256**

---

**2.1786.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**THE AVENUES 2014-12-17
10300 SOUTHSIDE BLVD SP#1
Jacksonville, FL 32256**

---

**2.1787.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**THE AVENUES 2014-12-17
10300 SOUTHSIDE BLVD SP#1
Jacksonville, FL 32256**

---

**2.1788.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**THE MALL AT BAY PLAZA (FTF)
The Mall at Bay Plaza
Bronx, NY 10475**

---

**2.1789.** State what the contract or lease is for and the nature of the debtor's interest

**Remove**

State the term remaining

List the contract number of any

**THE MALL AT BAY PLAZA (FTF)
The Mall at Bay Plaza
Bronx, NY 10475**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background:#4b0040;width:60px;height:30px;"></div>  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

government contract

---

**2.1790.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Amended Lease**

**THE MALL AT BAY PLAZA (FTF)**
**The Mall at Bay Plaza**
**Bronx, NY 10475**

---

**2.1791.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Store Lease Agreement**

**THE MALL AT BAY PLAZA (FTF)**
**The Mall at Bay Plaza**
**Bronx, NY 10475**

---

**2.1792.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Amended Lease**

**THE MALL AT BAY PLAZA (FTF)**
**The Mall at Bay Plaza**
**Bronx, NY 10475**

---

**2.1793.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Store Lease Agreement**

**THE MALL AT BAY PLAZA 2013-11-04**
**The Mall at Bay Plaza**
**Bronx, NY 10475**

---

**2.1794.** State what the contract or lease is for and the nature of the debtor's interest

    State the term remaining

    List the contract number of any government contract

**Amended Lease**

**THE MALL AT BAY PLAZA 2013-11-04**
**The Mall at Bay Plaza**
**Bronx, NY 10475**

---

**2.1795.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

**THE MALL AT BAY PLAZA 2013-11-04**
**The Mall at Bay Plaza**
**Bronx, NY 10475**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:purple">     </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.1796. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **THE MALL AT BAY PLAZA 2013-11-04**<br>**The Mall at Bay Plaza**<br>**Bronx, NY 10475** |

| 2.1797. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **THE MALL AT BAY PLAZA 2013-11-04**<br>**The Mall at Bay Plaza**<br>**Bronx, NY 10475** |

| 2.1798. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **THE MALL AT BAY PLAZA 2013-11-04**<br>**The Mall at Bay Plaza**<br>**Bronx, NY 10475** |

| 2.1799. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **THE PROMENADE AT BOLINGBROOK 2007-01-05**<br>**639 E. BOUGHTON RD # 650**<br>**Bolingbrook, IL 60440** |

| 2.1800. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **THE PROMENADE AT BOLINGBROOK 2007-01-05**<br>**639 E. BOUGHTON RD # 650**<br>**Bolingbrook, IL 60440** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
| | First Name  Middle Name  Last Name | | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1801.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

**Amended Lease**

**THE PROMENADE AT BOLINGBROOK 2007-01-05
639 E. BOUGHTON RD # 650
Bolingbrook, IL 60440**

---

**2.1802.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

**Store Lease Agreement**

**THE PROMENADE AT COCONUT CREEK
2007-02-28
4451 LYONS ROAD
Coconut Creek, FL 33063**

---

**2.1803.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

**Store Lease Agreement**

**THE PROMENADE AT COCONUT CREEK
2007-02-28
4451 LYONS ROAD
Coconut Creek, FL 33063**

---

**2.1804.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

**Amended Lease**

**THE PROMENADE AT COCONUT CREEK
2007-02-28
4451 LYONS ROAD
Coconut Creek, FL 33063**

---

**2.1805.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any government contract

**Amended Lease**

**THE PROMENADE AT COCONUT CREEK
2007-02-28
4451 LYONS ROAD
Coconut Creek, FL 33063**

---

**2.1806.** State what the contract or lease is for and the nature of the debtor's interest

   State the term remaining

   List the contract number of any

**Amended Lease**

**THE PROMENADE AT COCONUT CREEK
2007-02-28
4451 LYONS ROAD
Coconut Creek, FL 33063**

---

| Debtor 1 | **Lerner New York, Inc.** | | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.1807. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **THE PROMENADE AT COCONUT CREEK**<br>**2007-02-28**<br>**4451 LYONS ROAD**<br>**Coconut Creek, FL 33063** |
| | List the contract number of any government contract | | |

| 2.1808. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **THE PROMENADE AT COCONUT CREEK**<br>**2007-02-28**<br>**4451 LYONS ROAD**<br>**Coconut Creek, FL 33063** |
| | List the contract number of any government contract | | |

| 2.1809. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **THE PROMENADE AT COCONUT CREEK**<br>**2007-02-28**<br>**4451 LYONS ROAD**<br>**Coconut Creek, FL 33063** |
| | List the contract number of any government contract | | |

| 2.1810. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **The Promenade Temecula RELO**<br>**40820 WINCHESTER RD**<br>**Unit # 1910**<br>**Temecula, CA 92591** |
| | List the contract number of any government contract | | |

| 2.1811. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **The Promenade Temecula RELO**<br>**40820 WINCHESTER RD**<br>**Unit # 1910**<br>**Temecula, CA 92591** |
| | List the contract number of any government contract | | |

| 2.1812. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **The Promenade Temecula RELO**<br>**40820 WINCHESTER RD**<br>**Unit # 1910**<br>**Temecula, CA 92591** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | State the term remaining | |
|---|---|---|
|  | List the contract number of any government contract | |

| 2.1813. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **The Promenade Temecula RELO** |
|  | List the contract number of any government contract | **40820 WINCHESTER RD**<br>**Unit # 1910**<br>**Temecula, CA 92591** |

| 2.1814. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **The Promenade Temecula RELO** |
|  | List the contract number of any government contract | **40820 WINCHESTER RD**<br>**Unit # 1910**<br>**Temecula, CA 92591** |

| 2.1815. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
|  | State the term remaining | **THE SHOPPES AT EASTCHASE 2005-10-15** |
|  | List the contract number of any government contract | **7274 EASTCHASE PKY SP # C18**<br>**Montgomery, AL 36117** |

| 2.1816. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
|  | State the term remaining | **THE SHOPPES AT EASTCHASE 2005-10-15** |
|  | List the contract number of any government contract | **7274 EASTCHASE PKY SP # C18**<br>**Montgomery, AL 36117** |

| 2.1817. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
|  | State the term remaining | **THE SHOPPES AT EASTCHASE 2005-10-15** |
|  | List the contract number of any government contract | **7274 EASTCHASE PKY SP # C18**<br>**Montgomery, AL 36117** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1818. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **THE SHOPPES AT NORTH BRUNSWICK 2006-09-27 757 SHOPPES BOULEVARD North Brunswick, NJ 08902** |
| | List the contract number of any government contract | | |

| 2.1819. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **THE SHOPPES AT NORTH BRUNSWICK 2006-09-27 757 SHOPPES BOULEVARD North Brunswick, NJ 08902** |
| | List the contract number of any government contract | | |

| 2.1820. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **THE SHOPPES AT NORTH BRUNSWICK 2006-09-27 757 SHOPPES BOULEVARD North Brunswick, NJ 08902** |
| | List the contract number of any government contract | | |

| 2.1821. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **THE SHOPPES AT NORTH BRUNSWICK 2006-09-27 757 SHOPPES BOULEVARD North Brunswick, NJ 08902** |
| | List the contract number of any government contract | | |

| 2.1822. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **TOPANGA PLAZA 2006-05-25 Westfield Topanga Owner LLC 2049 Century Park East 41st Floor Los Angeles, CA 90067** |
| | List the contract number of any government contract | | |

| 2.1823. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **TOPANGA PLAZA 2006-05-25 Westfield Topanga Owner LLC 2049 Century Park East 41st Floor Los Angeles, CA 90067** |
| | List the contract number of any | | |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

   **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.1824. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TOPANGA PLAZA 2006-05-25**<br>**Westfield Topanga Owner LLC**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** |

| 2.1825. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TOWN CENTER @ LEVIS COM 2004-07-07**<br>**3150 LEVIS COMM BLVD SP #8**<br>**Perrysburg, OH 43551** |

| 2.1826. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TOWN CENTER @ LEVIS COM 2004-07-07**<br>**3150 LEVIS COMM BLVD SP #8**<br>**Perrysburg, OH 43551** |

| 2.1827. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TOWN CENTER @ LEVIS COM 2004-07-07**<br>**3150 LEVIS COMM BLVD SP #8**<br>**Perrysburg, OH 43551** |

| 2.1828. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TOWN CENTER @ LEVIS COM 2004-07-07**<br>**3150 LEVIS COMM BLVD SP #8**<br>**Perrysburg, OH 43551** |

| 2.1829. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | | **TOWN CENTER @ LEVIS COM 2004-07-07**<br>**3150 LEVIS COMM BLVD SP #8**<br>**Perrysburg, OH 43551** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract

---

**2.1830.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**TOWN CENTER @ LEVIS COM 2004-07-07**
**3150 LEVIS COMM BLVD SP #8**
**Perrysburg, OH 43551**

---

**2.1831.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**TOWN CENTER @ LEVIS COM 2004-07-07**
**3150 LEVIS COMM BLVD SP #8**
**Perrysburg, OH 43551**

---

**2.1832.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**TOWN CENTER @ LEVIS COM 2004-07-07**
**3150 LEVIS COMM BLVD SP #8**
**Perrysburg, OH 43551**

---

**2.1833.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**TOWN CENTER AT COBB 2005-04-18**
**400 ERNEST W BARRETT SU**
**Kennesaw, GA 30144**

---

**2.1834.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**TOWN CENTER AT COBB 2005-04-18**
**400 ERNEST W BARRETT SU**
**Kennesaw, GA 30144**

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.1835. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TOWN CENTER AT COBB 2005-04-18**<br>**400 ERNEST W BARRETT SU**<br>**Kennesaw, GA 30144** |

| 2.1836. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TOWN EAST MALL 2005-05-25**<br>**2063 TOWN EAST MALL SP # 2010**<br>**Mesquite, TX 75150** |

| 2.1837. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TOWN EAST MALL 2005-05-25**<br>**2063 TOWN EAST MALL SP # 2010**<br>**Mesquite, TX 75150** |

| 2.1838. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TOWN EAST MALL 2005-05-25**<br>**2063 TOWN EAST MALL SP # 2010**<br>**Mesquite, TX 75150** |

| 2.1839. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TOWN EAST MALL 2005-05-25**<br>**2063 TOWN EAST MALL SP # 2010**<br>**Mesquite, TX 75150** |

| 2.1840. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any | **TOWN EAST MALL 2005-05-25**<br>**2063 TOWN EAST MALL SP # 2010**<br>**Mesquite, TX 75150** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<div style="background:#4b0049; width:40px; height:30px;"></div>

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

government contract

---

**2.1841.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**TOWN EAST MALL 2005-05-25
2063 TOWN EAST MALL SP # 2010
Mesquite, TX 75150**

---

**2.1842.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**TOWN MALL OF WESTMINSTER 2004-01-31
400 NORTH CENTER ST SP # 1453
Westminster, MD 21157**

---

**2.1843.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

State the term remaining

List the contract number of any government contract

**TOWN MALL OF WESTMINSTER 2004-01-31
400 NORTH CENTER ST SP # 1453
Westminster, MD 21157**

---

**2.1844.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**TOWN MALL OF WESTMINSTER 2004-01-31
400 NORTH CENTER ST SP # 1453
Westminster, MD 21157**

---

**2.1845.** State what the contract or lease is for and the nature of the debtor's interest

**Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**TOWN MALL OF WESTMINSTER 2004-01-31
400 NORTH CENTER ST SP # 1453
Westminster, MD 21157**

---

**2.1846.** State what the contract or lease is for and the nature of the debtor's interest

**Amended Lease**

**TOWN MALL OF WESTMINSTER 2004-01-31
400 NORTH CENTER ST SP # 1453
Westminster, MD 21157**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.1847.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **TOWN MALL OF WESTMINSTER** 2004-01-31<br>**400 NORTH CENTER ST SP # 1453**<br>**Westminster, MD 21157** |
| **2.1848.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **TOWN MALL OF WESTMINSTER** 2004-01-31<br>**400 NORTH CENTER ST SP # 1453**<br>**Westminster, MD 21157** |
| **2.1849.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
| | State the term remaining | |
| | List the contract number of any government contract | **TOWN MALL OF WESTMINSTER** 2004-01-31<br>**400 NORTH CENTER ST SP # 1453**<br>**Westminster, MD 21157** |
| **2.1850.** | State what the contract or lease is for and the nature of the debtor's interest | **Corporate health and wellness membership program** |
| | State the term remaining | |
| | List the contract number of any government contract | **Town Sports International**<br>**d/b/a NY Sports Club**<br>**10001 US North Highway 1, Suite 201**<br>**Jupiter, FL 33477** |
| **2.1851.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **TOWSON TOWN CENTER** 2007-11-27<br>**825 DULANEY VALLEY RD SP# 4310**<br>**Towson, MD 21204** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1852. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **TOWSON TOWN CENTER 2007-11-27**<br>**825 DULANEY VALLEY RD SP# 4310**<br>**Towson, MD 21204** |
| | List the contract number of any government contract | | |

| 2.1853. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **TOWSON TOWN CENTER 2007-11-27**<br>**825 DULANEY VALLEY RD SP# 4310**<br>**Towson, MD 21204** |
| | List the contract number of any government contract | | |

| 2.1854. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **TOWSON TOWN CENTER 2007-11-27**<br>**825 DULANEY VALLEY RD SP# 4310**<br>**Towson, MD 21204** |
| | List the contract number of any government contract | | |

| 2.1855. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **TRIANGLE TOWN CENTER 2002-01-11**<br>**5959 TRIANGLE TOWN SP #10**<br>**Raleigh, NC 27616** |
| | List the contract number of any government contract | | |

| 2.1856. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **TRIANGLE TOWN CENTER 2002-01-11**<br>**5959 TRIANGLE TOWN SP #10**<br>**Raleigh, NC 27616** |
| | List the contract number of any government contract | | |

| 2.1857. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **TRIANGLE TOWN CENTER 2002-01-11**<br>**5959 TRIANGLE TOWN SP #10**<br>**Raleigh, NC 27616** |
| | List the contract number of any | | |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<div style="background:purple;width:40px;height:30px"></div>  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

government contract

---

**2.1858.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**TRIANGLE TOWN CENTER 2002-01-11**
**5959 TRIANGLE TOWN SP #10**
**Raleigh, NC 27616**

---

**2.1859.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**TRIANGLE TOWN CENTER 2002-01-11**
**5959 TRIANGLE TOWN SP #10**
**Raleigh, NC 27616**

---

**2.1860.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**TRIANGLE TOWN CENTER 2002-01-11**
**5959 TRIANGLE TOWN SP #10**
**Raleigh, NC 27616**

---

**2.1861.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**TRUMBULL PARK 2005-02-14**
**5065 MAIN STREET SP**
**# 216**
**Trumbull, CT 06611**

---

**2.1862.** State what the contract or lease is for and the nature of the debtor's interest — **Storage Agreement**

State the term remaining

List the contract number of any government contract

**TRUMBULL PARK 2005-02-14**
**5065 MAIN STREET SP**
**# 216**
**Trumbull, CT 06611**

---

**2.1863.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

**TRUMBULL PARK 2005-02-14**
**5065 MAIN STREET SP**
**# 216**
**Trumbull, CT 06611**

---

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.1864. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **TRUMBULL PARK 2005-02-14** |
| | List the contract number of any government contract | **5065 MAIN STREET SP** <br> **# 216** <br> **Trumbull, CT 06611** |

| 2.1865. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **TRUMBULL PARK 2005-02-14** |
| | List the contract number of any government contract | **5065 MAIN STREET SP** <br> **# 216** <br> **Trumbull, CT 06611** |

| 2.1866. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **TUCSON PREMIUM 2015-07-24** |
| | List the contract number of any government contract | **6401 W MARANA CENTER BLVD** <br> **Marana, AZ 85742** |

| 2.1867. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **TUCSON PREMIUM 2015-07-24** |
| | List the contract number of any government contract | **6401 W MARANA CENTER BLVD** <br> **Marana, AZ 85742** |

| 2.1868. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **TUTTLE CROSSING 1996-02-27** |
| | List the contract number of any government contract | **5043 TUTTLE CROSSING BLVD** <br> **Dublin, OH 43016** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1869. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **TUTTLE CROSSING 1996-02-27** |
| | List the contract number of any government contract | **5043 TUTTLE CROSSING BLVD**<br>**Dublin, OH 43016** |

| 2.1870. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **TUTTLE CROSSING 1996-02-27** |
| | List the contract number of any government contract | **5043 TUTTLE CROSSING BLVD**<br>**Dublin, OH 43016** |

| 2.1871. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **TUTTLE CROSSING 1996-02-27** |
| | List the contract number of any government contract | **5043 TUTTLE CROSSING BLVD**<br>**Dublin, OH 43016** |

| 2.1872. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **TUTTLE CROSSING 1996-02-27** |
| | List the contract number of any government contract | **5043 TUTTLE CROSSING BLVD**<br>**Dublin, OH 43016** |

| 2.1873. | State what the contract or lease is for and the nature of the debtor's interest | **Freight services** |
|---|---|---|
| | State the term remaining | **United Parcel Service (UPS)** |
| | List the contract number of any government contract | **1261 Aviation Blvd.**<br>**Hebrom, KY 41048** |

| 2.1874. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **VALENCIA TOWN CENTER 2015-09-18** |
| | List the contract number of any | **24201 VALENCIA BLVD SP # 11**<br>**Valencia, CA 91355** |

Debtor 1    **Lerner New York, Inc.**
First Name    Middle Name    Last Name

Case number *(if known)*  **20-18448**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.1875. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **VALLEY PLAZA 2016-04-06**<br>**2701 Ming Avenue**<br>**Bakersfield, CA 93304** |
| | List the contract number of any government contract | | |

| 2.1876. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **VALLEY SQUARE 2007-07-09**<br>**1580 MAIN STREET**<br>**Warrington, PA 18976** |
| | List the contract number of any government contract | | |

| 2.1877. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **VALLEY SQUARE 2007-07-09**<br>**1580 MAIN STREET**<br>**Warrington, PA 18976** |
| | List the contract number of any government contract | | |

| 2.1878. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **VALLEY SQUARE 2007-07-09**<br>**1580 MAIN STREET**<br>**Warrington, PA 18976** |
| | List the contract number of any government contract | | |

| 2.1879. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **VALLEY SQUARE 2007-07-09**<br>**1580 MAIN STREET**<br>**Warrington, PA 18976** |
| | List the contract number of any government contract | | |

| 2.1880. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | **VALLEY SQUARE 2007-07-09**<br>**1580 MAIN STREET**<br>**Warrington, PA 18976** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## ▮ Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | _____ |

| | | |
|---|---|---|
| 2.1881. | State what the contract or lease is for and the nature of the debtor's interest | Remove |
| | State the term remaining | |
| | List the contract number of any government contract | **VALLEY SQUARE 2007-07-09**<br>**1580 MAIN STREET**<br>**Warrington, PA 18976** |

| | | |
|---|---|---|
| 2.1882. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
| | State the term remaining | |
| | List the contract number of any government contract | **VALLEY SQUARE 2007-07-09**<br>**1580 MAIN STREET**<br>**Warrington, PA 18976** |

| | | |
|---|---|---|
| 2.1883. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | **VALLEY SQUARE 2007-07-09**<br>**1580 MAIN STREET**<br>**Warrington, PA 18976** |

| | | |
|---|---|---|
| 2.1884. | State what the contract or lease is for and the nature of the debtor's interest | Remove |
| | State the term remaining | |
| | List the contract number of any government contract | **VALLEY SQUARE 2007-07-09**<br>**1580 MAIN STREET**<br>**Warrington, PA 18976** |

| | | |
|---|---|---|
| 2.1885. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
| | State the term remaining | |
| | List the contract number of any government contract | **VALLEY SQUARE 2007-07-09**<br>**1580 MAIN STREET**<br>**Warrington, PA 18976** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:purple">   </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1886. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **VALLEY SQUARE 2007-07-09** |
| | List the contract number of any government contract | | **1580 MAIN STREET** **Warrington, PA 18976** |

| 2.1887. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **VALLEY SQUARE 2007-07-09** |
| | List the contract number of any government contract | | **1580 MAIN STREET** **Warrington, PA 18976** |

| 2.1888. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **VALLEY SQUARE 2007-07-09** |
| | List the contract number of any government contract | | **1580 MAIN STREET** **Warrington, PA 18976** |

| 2.1889. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **VICTORIA GARDENS MALL 2014-09-05** |
| | List the contract number of any government contract | | **12561 SOUTH MAIN ST** **SP1620** **Rancho Cucamonga, CA 91730** |

| 2.1890. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **VICTORIA GARDENS MALL 2014-09-05** |
| | List the contract number of any government contract | | **12561 SOUTH MAIN ST** **SP1620** **Rancho Cucamonga, CA 91730** |

| 2.1891. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **VILLAGE AT SANDHILL 2005-05-31** |
| | List the contract number of any | | **470-11 TOWN CENTER SPB11** **Columbia, SC 29229** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background-color:purple; width:40px; height:30px;"></div> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract | | |

| 2.1892. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **VILLAGE AT SANDHILL 2005-05-31 470-11 TOWN CENTER SPB11 Columbia, SC 29229** |
| | List the contract number of any government contract | | |

| 2.1893. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **VILLAGE AT SANDHILL 2005-05-31 470-11 TOWN CENTER SPB11 Columbia, SC 29229** |
| | List the contract number of any government contract | | |

| 2.1894. | State what the contract or lease is for and the nature of the debtor's interest | **Loyalty marketing merchant programs** | |
|---|---|---|---|
| | State the term remaining | | **Visa Merchant Partnership PO Box 8999 San Francisco, CA 94128** |
| | List the contract number of any government contract | | |

| 2.1895. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **VOLUSIA MALL 2007-04-05 1700 INTERNATIONAL SPEEDWAY Daytona Beach, FL 32114** |
| | List the contract number of any government contract | | |

| 2.1896. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **VOLUSIA MALL 2007-04-05 1700 INTERNATIONAL SPEEDWAY Daytona Beach, FL 32114** |
| | List the contract number of any government contract | | |

| 2.1897. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **VOLUSIA MALL 2007-04-05 1700 INTERNATIONAL SPEEDWAY Daytona Beach, FL 32114** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |

| **2.1898.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **VOLUSIA MALL 2007-04-05** |
| | List the contract number of any government contract | **1700 INTERNATIONAL SPEEDWAY**<br>**Daytona Beach, FL 32114** |

| **2.1899.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **VOLUSIA MALL 2007-04-05** |
| | List the contract number of any government contract | **1700 INTERNATIONAL SPEEDWAY**<br>**Daytona Beach, FL 32114** |

| **2.1900.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **WALDEN GALLERIA 2008-10-09** |
| | List the contract number of any government contract | **1 WALDEN GALLERIA SP # A103**<br>**Buffalo, NY 14225** |

| **2.1901.** | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **WALDEN GALLERIA 2008-10-09** |
| | List the contract number of any government contract | **1 WALDEN GALLERIA SP # A103**<br>**Buffalo, NY 14225** |

| **2.1902.** | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **WARWICK MALL 2005-11-01** |
| | List the contract number of any government contract | **c/o Warwick Mall LLC**<br>**P.O. Box 2513**<br>**Providence, RI 02906** |

| Official Form 206G | **Schedule G: Executory Contracts and Unexpired Leases** | Page 336 of 357 |
|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1903.** State what the contract or lease is for and the nature of the debtor's interest

    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

> **WARWICK MALL 2005-11-01**
> **P.O. BOX 2513**
> **PROVIDENCE, RI 02906**

**2.1904.** State what the contract or lease is for and the nature of the debtor's interest

    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

> **WARWICK MALL 2005-11-01**
> **P.O. BOX 2513**
> **PROVIDENCE, RI 02906**

**2.1905.** State what the contract or lease is for and the nature of the debtor's interest

    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

> **WARWICK MALL 2005-11-01**
> **P.O. BOX 2513**
> **PROVIDENCE, RI 02906**

**2.1906.** State what the contract or lease is for and the nature of the debtor's interest

    **Remove**

State the term remaining

List the contract number of any government contract

> **WARWICK MALL 2005-11-01**
> **P.O. BOX 2513**
> **PROVIDENCE, RI 02906**

**2.1907.** State what the contract or lease is for and the nature of the debtor's interest

    **Amended Lease**

State the term remaining

List the contract number of any government contract

> **WARWICK MALL 2005-11-01**
> **P.O. BOX 2513**
> **PROVIDENCE, RI 02906**

**2.1908.** State what the contract or lease is for and the nature of the debtor's interest

    **Amended Lease**

State the term remaining

List the contract number of any

> **WARWICK MALL 2005-11-01**
> **P.O. BOX 2513**
> **PROVIDENCE, RI 02906**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<span style="background-color:purple">    </span> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract | |
|---|---|---|

**2.1909.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**WARWICK MALL 2005-11-01**
**P.O. BOX 2513**
**PROVIDENCE, RI 02906**

---

**2.1910.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

**WASHINGTON 2011-12-29**
**2200 TANGER BLVD SP # 728**
**Washington, PA 15301**

---

**2.1911.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**WASHINGTON 2011-12-29**
**2200 TANGER BLVD SP # 728**
**Washington, PA 15301**

---

**2.1912.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**WASHINGTON 2011-12-29**
**2200 TANGER BLVD SP # 728**
**Washington, PA 15301**

---

**2.1913.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

**WASHINGTON 2011-12-29**
**2200 TANGER BLVD SP # 728**
**Washington, PA 15301**

---

**2.1914.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

**WASHINGTON 2011-12-29**
**2200 TANGER BLVD SP # 728**
**Washington, PA 15301**

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.1915. | State what the contract or lease is for and the nature of the debtor's interest | **Trash management services** |
|---|---|---|
| | State the term remaining | **Waste Mgmt fka Oakleaf Waste Mgmt Oakleaf Waste Management, LLC 415 Day Hill Road Windsor, CT 06095** |
| | List the contract number of any government contract | |

| 2.1916. | State what the contract or lease is for and the nature of the debtor's interest | **Trash management services** |
|---|---|---|
| | State the term remaining | **Waste Mgmt fka Oakleaf Waste Mgmt Oakleaf Waste Management, LLC 415 Day Hill Road Windsor, CT 06095** |
| | List the contract number of any government contract | |

| 2.1917. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **WAYSIDE COMMONS 2007-08-28 Eckert Seamans Cherin & Mellott LLC Two International Place Boston, MA 02110** |
| | List the contract number of any government contract | |

| 2.1918. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **WAYSIDE COMMONS 2007-08-28 Eckert Seamans Cherin & Mellott LLC Two International Place Boston, MA 02110** |
| | List the contract number of any government contract | |

| 2.1919. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **WAYSIDE COMMONS 2007-08-28 Eckert Seamans Cherin & Mellott LLC Two International Place Boston, MA 02110** |
| | List the contract number of any government contract | |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1920. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**WAYSIDE COMMONS 2007-08-28**
**Eckert Seamans Cherin & Mellott LLC**
**Two International Place**
**Boston, MA 02110**

| 2.1921. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**WEST TOWN, TN 2005-04-08**
**9805 West Town Mall**
**P.O. Box 5460**
**Indianapolis, IN 46255**

| 2.1922. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**WEST TOWN, TN 2005-04-08**
**9805 West Town Mall**
**P.O. Box 5460**
**Indianapolis, IN 46255**

| 2.1923. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**WEST TOWN, TN 2005-04-08**
**9805 West Town Mall**
**P.O. Box 5460**
**Indianapolis, IN 46255**

| 2.1924. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**WEST TOWN, TN 2005-04-08**
**9805 West Town Mall**
**P.O. Box 5460**
**Indianapolis, IN 46255**

| 2.1925. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any

**WEST TOWN, TN 2005-04-08**
**9805 West Town Mall**
**P.O. Box 5460**
**Indianapolis, IN 46255**

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background-color:#4B0040; width:50px; height:30px;"></div>

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

| 2.1926. | State what the contract or lease is for and the nature of the debtor's interest | **Remove** | |
|---|---|---|---|
| | State the term remaining | | **WEST TOWN, TN 2005-04-08** |
| | List the contract number of any government contract | | **9805 West Town Mall**<br>**P.O. Box 5460**<br>**Indianapolis, IN 46255** |

| 2.1927. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WEST VALLEY MALL 1995-06-26** |
| | List the contract number of any government contract | | **3200 NAGLEE RD. SUITE 510**<br>**Tracy, CA 95304** |

| 2.1928. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WEST VALLEY MALL 1995-06-26** |
| | List the contract number of any government contract | | **3200 NAGLEE RD. SUITE 510**<br>**Tracy, CA 95304** |

| 2.1929. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WEST VALLEY MALL 1995-06-26** |
| | List the contract number of any government contract | | **3200 NAGLEE RD. SUITE 510**<br>**Tracy, CA 95304** |

| 2.1930. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WEST VALLEY MALL 1995-06-26** |
| | List the contract number of any government contract | | **3200 NAGLEE RD. SUITE 510**<br>**Tracy, CA 95304** |

| 2.1931. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | **WEST VALLEY MALL 1995-06-26**<br>**3200 NAGLEE RD. SUITE 510**<br>**Tracy, CA 95304** |
|---|---|---|---|

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.1932. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | **WEST VALLEY MALL 1995-06-26** |
| | List the contract number of any government contract | **3200 NAGLEE RD. SUITE 510**<br>**Tracy, CA 95304** |

| 2.1933. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | **WEST VALLEY MALL 1995-06-26** |
| | List the contract number of any government contract | **3200 NAGLEE RD. SUITE 510**<br>**Tracy, CA 95304** |

| 2.1934. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | **WEST VALLEY MALL 1995-06-26** |
| | List the contract number of any government contract | **3200 NAGLEE RD. SUITE 510**<br>**Tracy, CA 95304** |

| 2.1935. | State what the contract or lease is for and the nature of the debtor's interest | Store Lease Agreement |
|---|---|---|
| | State the term remaining | **WEST VALLEY MALL 1995-06-26** |
| | List the contract number of any government contract | **3200 NAGLEE RD. SUITE 510**<br>**Tracy, CA 95304** |

| 2.1936. | State what the contract or lease is for and the nature of the debtor's interest | Amended Lease |
|---|---|---|
| | State the term remaining | **WEST VALLEY MALL 1995-06-26** |
| | List the contract number of any government contract | **3200 NAGLEE RD. SUITE 510**<br>**Tracy, CA 95304** |

| Debtor 1 | Lerner New York, Inc. | | | Case number (if known) | 20-18448 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1937.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

WEST VALLEY MALL 1995-06-26
3200 NAGLEE RD. SUITE 510
Tracy, CA 95304

**2.1938.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

WEST VALLEY MALL 1995-06-26
3200 NAGLEE RD. SUITE 510
Tracy, CA 95304

**2.1939.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

WEST VALLEY MALL 1995-06-26
3200 NAGLEE RD. SUITE 510
Tracy, CA 95304

**2.1940.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

WEST VALLEY MALL 1995-06-26
3200 NAGLEE RD. SUITE 510
Tracy, CA 95304

**2.1941.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

WEST VALLEY MALL 1995-06-26
3200 NAGLEE RD. SUITE 510
Tracy, CA 95304

**2.1942.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any

WESTLAND CENTER 2000-12-26
35000 WEST WARREN ROAD
Westland, MI 48185

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  |  |  |
|---|---|---|
| | government contract | |
| **2.1943.** State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
| State the term remaining | | |
| List the contract number of any government contract | | **WESTLAND CENTER 2000-12-26**<br>**35000 WEST WARREN ROAD**<br>**Westland, MI 48185** |
| **2.1944.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| State the term remaining | | |
| List the contract number of any government contract | | **WESTLAND CENTER 2000-12-26**<br>**35000 WEST WARREN ROAD**<br>**Westland, MI 48185** |
| **2.1945.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| State the term remaining | | |
| List the contract number of any government contract | | **WESTLAND CENTER 2000-12-26**<br>**35000 WEST WARREN ROAD**<br>**Westland, MI 48185** |
| **2.1946.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| State the term remaining | | |
| List the contract number of any government contract | | **WESTLAND CENTER 2000-12-26**<br>**35000 WEST WARREN ROAD**<br>**Westland, MI 48185** |
| **2.1947.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
| State the term remaining | | |
| List the contract number of any government contract | | **WESTLAND CENTER 2000-12-26**<br>**35000 WEST WARREN ROAD**<br>**Westland, MI 48185** |
| **2.1948.** State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | **WESTLAND CENTER 2000-12-26**<br>**35000 WEST WARREN ROAD**<br>**Westland, MI 48185** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.1949. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WESTLAND CENTER 2000-12-26**<br>**35000 WEST WARREN ROAD**<br>**Westland, MI 48185** |

| 2.1950. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WESTLAND MALL 2011-02-16**<br>**1685 W. 49TH ST SP# 1112**<br>**Hialeah, FL 33012** |

| 2.1951. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WESTLAND MALL 2011-02-16**<br>**1685 W. 49TH ST SP# 1112**<br>**Hialeah, FL 33012** |

| 2.1952. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WESTLAND MALL 2011-02-16**<br>**1685 W. 49TH ST SP# 1112**<br>**Hialeah, FL 33012** |

| 2.1953. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WESTLAND MALL 2011-02-16**<br>**1685 W. 49TH ST SP# 1112**<br>**Hialeah, FL 33012** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.1954. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **WESTLAND MALL 2011-02-16** |
| | List the contract number of any government contract | | **1685 W. 49TH ST SP# 1112** **Hialeah, FL 33012** |

| 2.1955. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **WESTLAND MALL 2011-02-16** |
| | List the contract number of any government contract | | **1685 W. 49TH ST SP# 1112** **Hialeah, FL 33012** |

| 2.1956. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **WESTLAND MALL 2011-02-16** |
| | List the contract number of any government contract | | **1685 W. 49TH ST SP# 1112** **Hialeah, FL 33012** |

| 2.1957. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **WESTMINSTER MALL 2012-12-31** |
| | List the contract number of any government contract | | **1025 WESTMINSTER SP # 2016** **Westminster, CA 92683** |

| 2.1958. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **WESTMINSTER MALL 2012-12-31** |
| | List the contract number of any government contract | | **1025 WESTMINSTER SP # 2016** **Westminster, CA 92683** |

| 2.1959. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **WESTMINSTER MALL 2012-12-31** |
| | List the contract number of any | | **1025 WESTMINSTER SP # 2016** **Westminster, CA 92683** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | government contract | |
|---|---|---|

**2.1960.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

WESTMINSTER MALL 2012-12-31
1025 WESTMINSTER SP # 2016
Westminster, CA 92683

**2.1961.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

WESTMINSTER MALL 2012-12-31
1025 WESTMINSTER SP # 2016
Westminster, CA 92683

**2.1962.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

State the term remaining

List the contract number of any government contract

WESTMINSTER MALL 2012-12-31
1025 WESTMINSTER SP # 2016
Westminster, CA 92683

**2.1963.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

WESTMORELAND 2003-10-31
CBL #0825
P.O. BOX 955607
ST. LOUIS, MO 63195-5607

**2.1964.** State what the contract or lease is for and the nature of the debtor's interest — **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

WESTMORELAND 2003-10-31
CBL #0825
P.O. BOX 955607
ST. LOUIS, MO 63195-5607

**2.1965.** State what the contract or lease is for and the nature of the debtor's interest — **Amended Lease**

WESTMORELAND 2003-10-31
CBL #0825
P.O. BOX 955607
ST. LOUIS, MO 63195-5607

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.1966. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **WESTMORELAND 2003-10-31** |
| | List the contract number of any government contract | **CBL #0825**<br>**P.O. BOX 955607**<br>**ST. LOUIS, MO 63195-5607** |

| 2.1967. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **WESTMORELAND 2003-10-31** |
| | List the contract number of any government contract | **CBL #0825**<br>**P.O. BOX 955607**<br>**ST. LOUIS, MO 63195-5607** |

| 2.1968. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **WESTSHORE PLAZA 2007-08-24** |
| | List the contract number of any government contract | **253 WEST SHORE PLAZA**<br>**Tampa, FL 33609** |

| 2.1969. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **WESTSHORE PLAZA 2007-08-24** |
| | List the contract number of any government contract | **253 WEST SHORE PLAZA**<br>**Tampa, FL 33609** |

| 2.1970. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **WESTSHORE PLAZA 2007-08-24** |
| | List the contract number of any government contract | **253 WEST SHORE PLAZA**<br>**Tampa, FL 33609** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.1971. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Westview Center FTF** |
| | List the contract number of any government contract | | **5748 Baltimore National Pike Catonsville, MD 21228** |

| 2.1972. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WHEATON PLAZA 2004-12-28** |
| | List the contract number of any government contract | | **11160 VIERS MILL ROAD SP1 Wheaton, MD 20902** |

| 2.1973. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WHEATON PLAZA 2004-12-28** |
| | List the contract number of any government contract | | **11160 VIERS MILL ROAD SP1 Wheaton, MD 20902** |

| 2.1974. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WHEATON PLAZA 2004-12-28** |
| | List the contract number of any government contract | | **11160 VIERS MILL ROAD SP1 Wheaton, MD 20902** |

| 2.1975. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **WHEATON PLAZA 2004-12-28** |
| | List the contract number of any government contract | | **11160 VIERS MILL ROAD SP1 Wheaton, MD 20902** |

| 2.1976. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **WHEATON PLAZA 2004-12-28** |
| | List the contract number of any | | **11160 VIERS MILL ROAD SP1 Wheaton, MD 20902** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

<div style="background:#3d0033; width:60px; height:30px;"></div>  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

| 2.1977. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WHEATON PLAZA 2004-12-28**<br>**11160 VIERS MILL ROAD SP1**<br>**Wheaton, MD 20902** |

| 2.1978. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WHEATON PLAZA 2004-12-28**<br>**11160 VIERS MILL ROAD SP1**<br>**Wheaton, MD 20902** |

| 2.1979. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WHITE MARSH 2013-02-06**<br>**8200 PERRY HALL BLVD**<br>**Baltimore, MD 21236** |

| 2.1980. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WILLOW BEND MALL 2006-02-03**<br>**6121 W PARK BLVD SP#B-214**<br>**Plano, TX 75093** |

| 2.1981. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WILLOW BEND MALL 2006-02-03**<br>**6121 W PARK BLVD SP#B-214**<br>**Plano, TX 75093** |

| 2.1982. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | | **WILLOW BEND MALL 2006-02-03**<br>**6121 W PARK BLVD SP#B-214**<br>**Plano, TX 75093** |

Debtor 1    **Lerner New York, Inc.**
    First Name        Middle Name        Last Name                 Case number *(if known)*   **20-18448**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

      State the term remaining

      List the contract number of any
        government contract

---

**2.1983.** State what the contract or lease is for and the nature of the debtor's interest     **Amended Lease**

      State the term remaining

      List the contract number of any
        government contract
                    **WILLOW BEND MALL 2006-02-03**
                    **6121 W PARK BLVD SP#B-214**
                    **Plano, TX 75093**

---

**2.1984.** State what the contract or lease is for and the nature of the debtor's interest     **Store Lease Agreement**

      State the term remaining

      List the contract number of any
        government contract
                      **Willow Grove RELO**
                    **2500 Moreland Road**
                    **Unit 1045**
                    **Willow Grove, PA 19090**

---

**2.1985.** State what the contract or lease is for and the nature of the debtor's interest     **Store Lease Agreement**

      State the term remaining

      List the contract number of any
        government contract
                      **WILLOWBROOK 2015-05-06**
                    **1400 Willowbrook Mall**
                    **Wayne, NJ 07470**

---

**2.1986.** State what the contract or lease is for and the nature of the debtor's interest     **Amended Lease**

      State the term remaining

      List the contract number of any
        government contract
                      **WILLOWBROOK 2015-05-06**
                    **1400 Willowbrook Mall**
                    **Wayne, NJ 07470**

---

**2.1987.** State what the contract or lease is for and the nature of the debtor's interest     **Amended Lease**

      State the term remaining

      List the contract number of any
        government contract
                      **WILLOWBROOK MALL-TX 2016-03-31**
                    **1644 WILLOWBROOK MALL 16**
                    **Houston, TX 77070**

---

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1988. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WILLOWBROOK MALL-TX 2016-03-31** |
| | List the contract number of any government contract | | **1644 WILLOWBROOK MALL 16**<br>**Houston, TX 77070** |

| 2.1989. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WINTER GARDEN VILLAGE 2007-04-30** |
| | List the contract number of any government contract | | **3251 DANIELS ROAD**<br>**Winter Garden, FL 34787** |

| 2.1990. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WINTER GARDEN VILLAGE 2007-04-30** |
| | List the contract number of any government contract | | **3251 DANIELS ROAD**<br>**Winter Garden, FL 34787** |

| 2.1991. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **WINTER GARDEN VILLAGE 2007-04-30** |
| | List the contract number of any government contract | | **3251 DANIELS ROAD**<br>**Winter Garden, FL 34787** |

| 2.1992. | State what the contract or lease is for and the nature of the debtor's interest | **Inventory Services Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WIS International** |
| | List the contract number of any government contract | | **2560 Boulevard of the Generals**<br>**Building 200, Suite 224**<br>**Attn: Tom Deane**<br>**Norristown, PA 19403** |

| 2.1993. | State what the contract or lease is for and the nature of the debtor's interest | **Inventory Services Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WIS International** |
| | List the contract number of any | | **2560 Boulevard of the Generals**<br>**Building 200, Suite 224**<br>**Attn: Tom Deane**<br>**Norristown, PA 19403** |

| Debtor 1 | **Lerner New York, Inc.** | | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:purple;color:white">    </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.1994. | State what the contract or lease is for and the nature of the debtor's interest | **Store construction services** | |
|---|---|---|---|
| | State the term remaining | | **WJCA, Inc.** |
| | List the contract number of any government contract | | **763 Susquehanna Ave**<br>**Franklin, NJ 07417** |

| 2.1995. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WOLFCHASE GALLERIA 2014-12-11** |
| | List the contract number of any government contract | | **2760 GERMANTOWN PKWY SP# 179**<br>**Memphis, TN 38133** |

| 2.1996. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **WOLFCHASE GALLERIA 2014-12-11** |
| | List the contract number of any government contract | | **2760 GERMANTOWN PKWY SP# 179**<br>**Memphis, TN 38133** |

| 2.1997. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **WOLFCHASE GALLERIA 2014-12-11** |
| | List the contract number of any government contract | | **2760 GERMANTOWN PKWY SP# 179**<br>**Memphis, TN 38133** |

| 2.1998. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | State the term remaining | | **WOODBRIDGE 2017-04-13** |
| | List the contract number of any government contract | | **250 WOODBRIDGE CENTER DR SPACE 1680**<br>**Woodbridge, NJ 07095** |

| 2.1999. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** | |
|---|---|---|---|
| | | | **WOODBRIDGE 2017-04-13**<br>**250 WOODBRIDGE CENTER DR SPACE 1680**<br>**Woodbridge, NJ 07095** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.2000. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WOODFIELD 2015-01-26**<br>**WOODFIELD MALL SP# F-112**<br>**Schaumburg, IL 60173** |

| 2.2001. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WOODFIELD 2015-01-26**<br>**WOODFIELD MALL SP# F-112**<br>**Schaumburg, IL 60173** |

| 2.2002. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WOODFIELD 2015-01-26**<br>**WOODFIELD MALL SP# F-112**<br>**Schaumburg, IL 60173** |

| 2.2003. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WOODFIELD 2015-01-26**<br>**WOODFIELD MALL SP# F-112**<br>**Schaumburg, IL 60173** |

| 2.2004. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **WOODLANDS, THE 2014-03-03**<br>**1201 LAKE WOODLANDS SP#1023**<br>**The Woodlands, TX 77380** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number (*if known*) | **20-18448** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2005. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **WOODLANDS, THE 2014-03-03** |
| | List the contract number of any government contract | **1201 LAKE WOODLANDS SP#1023**<br>**The Woodlands, TX 77380** |

| 2.2006. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **WOODLANDS, THE 2014-03-03** |
| | List the contract number of any government contract | **1201 LAKE WOODLANDS SP#1023**<br>**The Woodlands, TX 77380** |

| 2.2007. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **YONKERS GATEWAY 2005-08-18** |
| | List the contract number of any government contract | **2500 CENTRAL PARK AVENUE**<br>**Yonkers, NY 10710** |

| 2.2008. | State what the contract or lease is for and the nature of the debtor's interest | **Store Lease Agreement** |
|---|---|---|
| | State the term remaining | **YONKERS GATEWAY 2005-08-18** |
| | List the contract number of any government contract | **2500 CENTRAL PARK AVENUE**<br>**Yonkers, NY 10710** |

| 2.2009. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|
| | State the term remaining | **YONKERS GATEWAY 2005-08-18** |
| | List the contract number of any government contract | **2500 CENTRAL PARK AVENUE**<br>**Yonkers, NY 10710** |

| 2.2010. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance provider for store associates** |
|---|---|---|
| | State the term remaining | **YouDecide.com** |
| | List the contract number of any | **4450 River Green Pkwy**<br>**STE. 100-A**<br>**Duluth, GA 30096** |

| Debtor 1 | **Lerner New York, Inc.** | | Case number *(if known)* | **20-18448** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

<div style="background:#3d0033; width:60px; height:30px;"></div>

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

---

2.2011.  State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

ZONA ROSA 2004-08-17
7240 NW 86TH PLACE SP # 181
Kansas City, MO 64153

---

2.2012.  State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

ZONA ROSA 2004-08-17
7240 NW 86TH PLACE SP # 181
Kansas City, MO 64153

---

2.2013.  State what the contract or lease is for and the nature of the debtor's interest    **Store Lease Agreement**

State the term remaining

List the contract number of any government contract

ZONA ROSA 2004-08-17
7240 NW 86TH PLACE SP # 181
Kansas City, MO 64153

---

2.2014.  State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

ZONA ROSA 2004-08-17
7240 NW 86TH PLACE SP # 181
Kansas City, MO 64153

---

2.2015.  State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

State the term remaining

List the contract number of any government contract

ZONA ROSA 2004-08-17
7240 NW 86TH PLACE SP # 181
Kansas City, MO 64153

---

2.2016.  State what the contract or lease is for and the nature of the debtor's interest    **Amended Lease**

ZONA ROSA 2004-08-17
7240 NW 86TH PLACE SP # 181
Kansas City, MO 64153

---

Debtor 1 **Lerner New York, Inc.**
   First Name      Middle Name      Last Name

Case number *(if known)* **20-18448**

---

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
  government contract   _____

---

| 2.2017. | State what the contract or lease is for and the nature of the debtor's interest | **Amended Lease** |
|---|---|---|

State the term remaining

List the contract number of any
  government contract   _____

**ZONA ROSA 2004-08-17**
**7240 NW 86TH PLACE SP # 181**
**Kansas City, MO 64153**

---

**Fill in this information to identify the case:**

Debtor name      **Lerner New York GC, LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY

Case number (if known)   **20-18450**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
     ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
     ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*      *Property*
     (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest | **Prepaid gift cards services** | |
| State the term remaining | |
| List the contract number of any government contract | **CPP North America, LLC**<br>**5100 Gamble Dr**<br>**Minneapolis, MN 55416** |

**Fill in this information to identify the case:**

Debtor name    **RTW Retailwinds, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **20-18445**

☐ Check if this is an
amended filing

# Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
      ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
      ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **330 WEST 34TH STREET - SLR ONLY**<br>**Vornado Realty Trust**<br>**210 Route 4 East**<br>**Paramus, NJ 07652** |
| 2.2.    State what the contract or lease is for and the nature of the debtor's interest    **Original Lease**<br><br>State the term remaining<br><br>List the contract number of any government contract | **330 WEST 34TH STREET 2014-02-25**<br>**330 WEST 34TH STREET**<br>**New York, NY 10001** |
| 2.3.    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **330 WEST 34TH STREET 2014-02-25**<br>**330 WEST 34TH STREET**<br>**New York, NY 10001** |
| 2.4.    State what the contract or lease is for and the nature of the debtor's interest    **HVAC maintenance**<br><br>State the term remaining<br><br>List the contract number of any government contract | **ABM Systems, Inc.**<br>**147 West 35th Street**<br>**Suite 605**<br>**New York, NY 10001** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Installment payment option** | |
|---|---|---|---|
| | State the term remaining | | AfterPay<br>222 Kearny Street<br>Suite 600<br>Attn: Legal<br>San Fransico, CA 94108 |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Extended repayment plan online** | |
|---|---|---|---|
| | State the term remaining | | Afterpay US<br>222 Kearny Street<br>Suite 600<br>Attn: Legal<br>San Fransico, CA 94108 |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Extended repayment plan online** | |
|---|---|---|---|
| | State the term remaining | | Afterpay US<br>222 Kearny Street<br>Suite 600<br>Attn: Legal<br>San Fransico, CA 94108 |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **LP exception reporting** | |
|---|---|---|---|
| | State the term remaining | | Agilence<br>1020 Briggs Rd.<br>Suite 110<br>Mount Laurel, NJ 08054 |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Integrate to receipt entry type** | |
|---|---|---|---|
| | State the term remaining | | Agilence<br>1020 Briggs Rd.<br>Suite 110<br>Mount Laurel, NJ 08054 |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **SSL certificates purch for KH/LB websites-serve as secure comm on websites** | |
|---|---|---|---|
| | State the term remaining | | Akamai Technologies, Inc.<br>150 Broadway Cambridge<br>Cambridge, MA 02142 |

Debtor 1  **RTW Retailwinds, Inc.**
First Name        Middle Name        Last Name

Case number *(if known)*  **20-18445**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Recruitment of a non-executive director for the audit committee** | |
|---|---|---|---|
| | State the term remaining | | **Allegis Partners** **1 South Wacker Drive** **Suite 1750** **Chicago, IL 60606** |
| | List the contract number of any government contract | | |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Set up of infrastructure/operations for SME's** | |
|---|---|---|---|
| | State the term remaining | | **ANSR** **ANSR Consulting India Private Ltd.** **1st Floor Sunriver B Block** **Bangalore 560071 India** |
| | List the contract number of any government contract | | |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Set up of infrastructure/operations for SME's** | |
|---|---|---|---|
| | State the term remaining | | **ANSR Consulting India Private Ltd.** **Embassy Golf Links Business Park** **1st Floor** **Bangalore 560071 India** |
| | List the contract number of any government contract | | |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Automate monitoring & alerting tasks** | |
|---|---|---|---|
| | State the term remaining | | **AppDynamics** **AppDynamics, 303 Second Street** **North Tower, 8th Floor** **Attn: Legal Department.** **San Francisco, CA 94107** |
| | List the contract number of any government contract | | |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Automate monitoring & alerting tasks** | |
|---|---|---|---|
| | State the term remaining | | **AppDynamics LLC** **303 Second Street** **Attn: Legal Department** **San Francisco, CA 94107** |
| | List the contract number of any government contract | | |

Debtor 1   **RTW Retailwinds, Inc.**
_____   Case number *(if known)*   **20-18445**
First Name        Middle Name        Last Name

<div style="background:purple;"> </div>   **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Recruiting tool for stores** | |
|---|---|---|---|
| | State the term remaining | | **Apploi Inc.** |
| | List the contract number of any government contract | | **26 Broadway** **New York, NY 10004** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Web design enhancement services** | |
|---|---|---|---|
| | State the term remaining | | **Army X Co LLC** |
| | List the contract number of any government contract | | **Army x Co LLC 5903 Tobias Ave.** **Sherman Oaks, CA 91411** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **SMS/MMS Services** | |
|---|---|---|---|
| | State the term remaining | | **Attentive** |
| | List the contract number of any government contract | | **Attentive Mobile Inc. 156 5th Ave** **Suite 303** **New York, NY 10010** |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Influencer collaboration** | |
|---|---|---|---|
| | State the term remaining | | **Attentive Mobile Inc.** |
| | List the contract number of any government contract | | **Attentive Mobile Inc. 156 5th Ave** **Suite 303** **New York, NY 10010** |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **SMS/MMS Services** | |
|---|---|---|---|
| | State the term remaining | | **Attentive Mobile, Inc.** |
| | List the contract number of any government contract | | **Attentive Mobile Inc. 156 5th Ave** **Suite 303** **New York, NY 10010** |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Extension of MSA** | |
|---|---|---|---|
| | State the term remaining | | **Axsium Group Ltd** **77 Mowat Avenue Suite 400** **Attn: Legal Dept.** **Toronto, ON M6K 3E3 Canada** |
| | List the contract number of any | | |

Debtor 1   **RTW Retailwinds, Inc.**
_____   _____   _____          Case number *(if known)*   **20-18445**
First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | |
|---|---|---|
| **2.22.** | State what the contract or lease is for and the nature of the debtor's interest | **Subj matter expertise on Ceridian Auto scheduling** |
| | State the term remaining | **Axsium Group Ltd<br>77 Mowat Avenue Suite 400<br>Attn: Legal Dept.<br>Toronto, ON M6K 3E3 Canada** |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| **2.23.** | State what the contract or lease is for and the nature of the debtor's interest | **MSA** |
| | State the term remaining | **Axsium Group Ltd<br>77 Mowat Avenue Suite 400<br>Attn: Legal Dept.<br>Toronto, ON M6K 3E3 Canada** |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| **2.24.** | State what the contract or lease is for and the nature of the debtor's interest | **Financial advisor** |
| | State the term remaining | **B. Riley FBR<br>11100 Santa Monica Blvd.<br>Ste. 800<br>Los Angeles, CA 90025** |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| **2.25.** | State what the contract or lease is for and the nature of the debtor's interest | **Financial auditing** |
| | State the term remaining | **BDO USA, LLC<br>622 Third Ave<br>Suite 3100<br>New York, NY 10017** |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| **2.26.** | State what the contract or lease is for and the nature of the debtor's interest | **Financial advisor** |
| | State the term remaining | **Berkeley Research Group<br>70 West Madison Street<br>Suite 5000<br>Chicago, IL 60602** |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| **2.27.** | State what the contract or lease is for and the nature of the debtor's interest | **CRO** | **Berkeley Research Group<br>70 West Madison Street<br>Suite 5000<br>Chicago, IL 60602** |

Debtor 1   **RTW Retailwinds, Inc.**

First Name          Middle Name          Last Name

Case number *(if known)*   **20-18445**

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining |  |
|---|---|---|
|  | List the contract number of any government contract |  |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Execute media buys** | |
|---|---|---|---|
|  | State the term remaining | | **Bliss Point Media**<br>**Attn: Matt Cohen**<br>**233 Wilshire Blvd**<br>**Suite 720**<br>**Santa Monica, CA 90401** |
|  | List the contract number of any government contract | | |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Execute media buys obo company** | |
|---|---|---|---|
|  | State the term remaining | | **Bliss Point Media Inc.**<br>**233 Wilshire Blvd**<br>**Suite 720**<br>**Santa Monica, CA 90401** |
|  | List the contract number of any government contract | | |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Email program** | |
|---|---|---|---|
|  | State the term remaining | | **BlueCore**<br>**116 Nassau St.**<br>**7th Floor**<br>**New York, NY 10038** |
|  | List the contract number of any government contract | | |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Email program** | |
|---|---|---|---|
|  | State the term remaining | | **Bluecore, Inc.**<br>**116 Nassau St.**<br>**7th Floor**<br>**New York, NY 10038** |
|  | List the contract number of any government contract | | |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal of emails and addition of FTF** | |
|---|---|---|---|
|  | State the term remaining | | **Bluecore, Inc.**<br>**116 Nassau St.**<br>**7th Floor**<br>**New York, NY 10038** |
|  | List the contract number of any government contract | | |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Expand trigger emails** | |
|---|---|---|---|
| | State the term remaining | | **Bluecore, Inc.** **116 Nassau St.** **7th Floor** **New York, NY 10038** |
| | List the contract number of any government contract | | |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **MSA** | |
|---|---|---|---|
| | State the term remaining | | **Bluecore, Inc.** **116 Nassau St.** **7th Floor** **New York, NY 10038** |
| | List the contract number of any government contract | | |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Renew software maint & tech support svc for BMC / work flow automation & scheduling** | |
|---|---|---|---|
| | State the term remaining | | **BMC Software, Inc.** **2103 CityWest Blvd.** **Houston, TX 77042** |
| | List the contract number of any government contract | | |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **MSA** | |
|---|---|---|---|
| | State the term remaining | | **BORN Group** **Born Group, Inc. 114 West 26th Street** **2nd Floor** **New York, NY 10011** |
| | List the contract number of any government contract | | |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Order Form - systems integrator for discovery phase** | |
|---|---|---|---|
| | State the term remaining | | **BORN Group** **Born Group, Inc. 114 West 26th Street** **2nd Floor** **New York, NY 10011** |
| | List the contract number of any government contract | | |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Card sorting & tree testing exercisee** | |
|---|---|---|---|
| | State the term remaining | | **BORN Group** **Born Group, Inc. 114 West 26th Street** **2nd Floor** **New York, NY 10011** |

Debtor 1   **RTW Retailwinds, Inc.**
First Name        Middle Name        Last Name                    Case number (*if known*)   **20-18445**

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| List the contract number of any government contract | |

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Prelim work for design and build of site replatform** | |
|---|---|---|---|
| | State the term remaining | | **BORN Group** |
| | List the contract number of any government contract | | **Born Group, Inc. 114 West 26th Street 2nd Floor New York, NY 10011** |

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **MSA - Digital transformation agency** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Born Group Inc. 114 West 26th Street New York, NY 10011** |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Order  Form - systems integrator for discovery phase** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Born Group Inc. 114 West 26th Street New York, NY 10011** |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Card sorting & tree testing exercise** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Born Group Inc. 114 West 26th Street New York, NY 10011** |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Prelim work for design and build of site replatform** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Born Group Inc. 114 West 26th Street New York, NY 10011** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | Case number *(if known)* | **20-18445** |
| | First Name    Middle Name    Last Name | | | |

  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Mobile app smart banner** | |
| | State the term remaining | | **Branch**<br>**1400B Seaport Blvd**<br>**Redwood City, CA 94063** |
| | List the contract number of any government contract | | |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Facilitate mobile app downloads** | |
| | State the term remaining | | **Branch Metrics, Inc.**<br>**1400B Seaport Blvd**<br>**Redwood City, CA 94063** |
| | List the contract number of any government contract | | |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Provide value-added products in ECM orders** | |
| | State the term remaining | | **Brandshare**<br>**1125 Lancaster Ave**<br>**Berwyn, PA 19312** |
| | List the contract number of any government contract | | |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance broker** | |
| | State the term remaining | | **Brown & Brown Ins Svcs**<br>**3697 Mt. Diablo Blvd.**<br>**Lafayette, CA 94579** |
| | List the contract number of any government contract | | |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Manpower labor for copy center/mailroom** | |
| | State the term remaining | | **Canon Solutions America Inc**<br>**One Canon Park**<br>**Mentor, OH 44060** |
| | List the contract number of any government contract | | |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Development/configurations of needed reports for modules and entitlements** | |
| | State the term remaining | | **Ceridian HCM**<br>**3311 East Old Shakopee Road**<br>**Minneapolis, MN 55425** |
| | List the contract number of any | | |

Debtor 1   **RTW Retailwinds, Inc.**

First Name          Middle Name          Last Name

Case number *(if known)*   **20-18445**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | |
|---|---|---|

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Amendment** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ceridian HCM**<br>**3311 East Old Shakopee Road**<br>**Minneapolis, MN 55425** |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **MSA for ELM** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ceridian HCM**<br>**3311 East Old Shakopee Road**<br>**Minneapolis, MN 55425** |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **eMarketing services** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Cheetah Digital**<br>**222 Broadway**<br>**17th Floor**<br>**New York, NY 60173** |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **eMarketing services** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Cheetah Digital**<br>**222 Broadway**<br>**17th Floor**<br>**New York, NY 10038** |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Maint on HVAC & heating equipment - various NY locations** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Coil Techs HVAC Svcs**<br>**76 Midland Avenue.**<br>**Staten Island, NY 10306** |

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Maint on HVAC & heating equipment - various NY locations** | **Coil Techs HVAC Svcs**<br>**76 Midland Avenue.**<br>**Staten Island, NY 10306** |
|---|---|---|---|

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

---

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **General water treatment services for cooling tower** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Coil Techs/Clarity Water tech<br>76 Midland Avenue.<br>Staten Island, NY 10306 |

---

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **Legal counsel** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Cole Schotz<br>1325 Ave. of the Americas<br>19th FL<br>New York, NY 10019 |

---

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **vPayment account** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Comdata Inc.<br>5301 Maryland Way<br>Attn: President<br>Brentwood, TN 37027 |

---

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Bonus Pymts Commission** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Comenity Bank<br>Comenity Bank One Righter Parkway<br>Suite 100<br>Wilmington, OH 43219-3673 |

---

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **CJ Affiliate Service Order & Svcs Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Commission Junction, LLC<br>Attn: Legal Affairs<br>30699 Russell Ranch Road<br>Suite 250<br>Westlake Village, CA 91362 |

---

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | **Advertiser's program** | |
|---|---|---|---|
| | State the term remaining | | **Commission Junction, LLC** |
| | List the contract number of any government contract | | **530 E Montecito St Suite 250 Santa Barbra, CA 93103** |

| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | **Extended payment terms** | |
|---|---|---|---|
| | State the term remaining | | **Commission Junction, LLC** |
| | List the contract number of any government contract | | **530 E Montecito St Suite 250 Santa Barbra, CA 93103** |

| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | **CJ Affiliate Service Order & Svcs Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Commission Junction, LLC** |
| | List the contract number of any government contract | | **530 E Montecito St Suite 250 Santa Barbra, CA 93103** |

| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | **Required local, state & fed posters to all store locations** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **ComplyRight, Inc. 3300 Gateway Drive Pompano Beach Pompano Beach, FL 33069** |

| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **File design for ESPP** | |
|---|---|---|---|
| | State the term remaining | | **Computershare** |
| | List the contract number of any government contract | | **118 Fernwood Avenue Attn: John C. Lusk Edison, NJ 08837** |

| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing project mgmt tool** | |
|---|---|---|---|
| | State the term remaining | | **Concrete Media Limited Concrete Media Ltd. 9 Northburgh Street London EC1V 0AH United Kingdom** |
| | List the contract number of any | | |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **software used for invoice/exp report processing** | |
|---|---|---|---|
| | State the term remaining | | **Concur Technologies, Inc.**<br>**3999 West Chester Pike**<br>**Newtown Square, PA 19073** |
| | List the contract number of any government contract | | |

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | **MSA - software used for invoice/exp report processing** | |
|---|---|---|---|
| | State the term remaining | | **Concur Technologies, Inc.**<br>**3999 West Chester Pike**<br>**Newtown Square, PA 19073** |
| | List the contract number of any government contract | | |

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | **Execute new card member acq thru display mktg campaigns** | |
|---|---|---|---|
| | State the term remaining | | **Conversant LLC**<br>**101 N. Wacker Dr.**<br>**Ste. 2300**<br>**Chicago, IL 60606** |
| | List the contract number of any government contract | | |

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | **Enterprise as primary rental car provider** | |
|---|---|---|---|
| | State the term remaining | | **CoreTrust**<br>**1100 Dr. Martin Luther King Jr. Blvd.**<br>**10th Floor**<br>**Nashville, TN 37203** |
| | List the contract number of any government contract | | |

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | **Apparel products / services** | |
|---|---|---|---|
| | State the term remaining | | **Corey Lynn Calter**<br>**719 South Los Angeles Street #807**<br>**Los Angeles, CA 90014** |
| | List the contract number of any government contract | | |

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | **Ecommerce paid search channel** | **Crealytics**<br>**433 Broadway**<br>**Attn: Andreas Reiffen**<br>**New York, NY 10001** |
|---|---|---|---|

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### ▮ Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | **Support the paid search channel** | |
|---|---|---|---|
| | State the term remaining | | **Crealytics, Inc.** |
| | List the contract number of any government contract | | **433 Broadway**<br>**Attn: Andreas Reiffen**<br>**New York, NY 10001** |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | **Amendment non-solicitation of hiring of Anurag Doma** | |
|---|---|---|---|
| | State the term remaining | | **DataFactZ** |
| | List the contract number of any government contract | | **22260 Haggerty Road**<br>**Ste. 285**<br>**Northville, MI 48167** |

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | **Direct to store courier services** | |
|---|---|---|---|
| | State the term remaining | | **DHL Express USA** |
| | List the contract number of any government contract | | **15-31 Papetti Plaza**<br>**Elizabeth, NJ 07206** |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | **Zip code locator** | |
|---|---|---|---|
| | State the term remaining | | **Digital Envoy** |
| | List the contract number of any government contract | | **155 Technology Parkway**<br>**Suite 800**<br>**Norcross, GA 30092** |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | **Online services - buy online ISPU - customers' closest location to store** | |
|---|---|---|---|
| | State the term remaining | | **Digital Envoy, Inc.** |
| | List the contract number of any government contract | | **155 Technology Parkway**<br>**Suite 800**<br>**Norcross, GA 30092** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | **Customer decision journey work** | |
|---|---|---|---|
| | State the term remaining | | **Digital Prophets Network** |
| | List the contract number of any government contract | | **56 Squaw Road** **East Hampton, NY 11937** |

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | **Customer decision journey work** | |
|---|---|---|---|
| | State the term remaining | | **Digital Prophets Network LLC** |
| | List the contract number of any government contract | | **56 Squaw Road** **East Hampton, NY 11937** |

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | **In-store music svc for all store locations** | |
|---|---|---|---|
| | State the term remaining | | **DMX, LLC (dba Mood Media)** |
| | List the contract number of any government contract | | **2100 S IH 35 Frontage Rd.** **Suite 200** **Austin, TX 78704** |

| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | **Picks up swatches & recycles** | |
|---|---|---|---|
| | State the term remaining | | **Fabscrap** |
| | List the contract number of any government contract | | **PO Box 7559** **New York, NY 10150** |

| 2.82. | State what the contract or lease is for and the nature of the debtor's interest | **Executive development - T. Inglis** | |
|---|---|---|---|
| | State the term remaining | | **G.H. Smart & Company, Inc.** |
| | List the contract number of any government contract | | **Attn: Contracting Department** **203 North LaSalle Street** **Suite 2100** **Chicago, IL 60601** |

| 2.83. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal of legal database** | |
|---|---|---|---|
| | State the term remaining | | **Gartner, Inc.** |
| | List the contract number of any | | **56 Top Gallant Road** **Stamford, CT 06904** |

Debtor 1  **RTW Retailwinds, Inc.**

First Name    Middle Name    Last Name

Case number *(if known)*  **20-18445**

---

█ **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

---

| 2.84. | State what the contract or lease is for and the nature of the debtor's interest | **SOW - migration of VPN** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Gotham Technology Group**<br>**Attn: Kenneth W. Phelan**<br>**1 Paragon Drive**<br>**Suite 200**<br>**Montvale, NJ 07645** |

---

| 2.85. | State what the contract or lease is for and the nature of the debtor's interest | **Provides app whitelisting & CB response** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Gotham Technology Group**<br>**Attn: Kenneth W. Phelan**<br>**1 Paragon Drive**<br>**Suite 200**<br>**Montvale, NJ 07645** |

---

| 2.86. | State what the contract or lease is for and the nature of the debtor's interest | **Support contract renewal for Vmware virtual infrastructure** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Gotham Technology Group**<br>**Attn: Kenneth W. Phelan**<br>**1 Paragon Drive**<br>**Suite 200**<br>**Montvale, NJ 07645** |

---

| 2.87. | State what the contract or lease is for and the nature of the debtor's interest | **MSA** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Gotham Technology Group**<br>**Attn: Kenneth W. Phelan**<br>**1 Paragon Drive**<br>**Suite 200**<br>**Montvale, NJ 07645** |

---

| 2.88. | State what the contract or lease is for and the nature of the debtor's interest | **Manage personal property tax compliance** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Grant Thornton LLP**<br>**171 North Clark**<br>**Suite 200**<br>**Chicago, IL 60601** |

---

| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | **Exclusive agent for liquidating store merchandise & FFE** | **Great American Group**<br>**Attention: Scott K. Carpenter and Marina Fineman**<br>**21255 Burbank Blvd., Suite 400**<br>**Woodland Hills, CA 91367** |

---

| Debtor 1 | **RTW Retailwinds, Inc.** | | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **Handyman services for BHQ** |
|---|---|---|
| | State the term remaining | **Guardian Building Services** |
| | List the contract number of any government contract | **280 Madison Avenue Suite 710 New York, NY 10016** |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **Devlop/support of IBM Sterling OMS** |
|---|---|---|
| | State the term remaining | **HCL America, Inc.** |
| | List the contract number of any government contract | **330 Potrero Avenue Sunnyvale, CA 94085** |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | **MSA** |
|---|---|---|
| | State the term remaining | **HCL America, Inc.** |
| | List the contract number of any government contract | **330 Potrero Avenue Sunnyvale, CA 94085** |

| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | **Compliance contract advisor** |
|---|---|---|
| | State the term remaining | **Henries, PLLC** |
| | List the contract number of any government contract | **60 West 23rd Street No. 438 New York, NY 10010** |

| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | **Amended lease** |
|---|---|---|
| | State the term remaining | **HP Inc.** |
| | List the contract number of any government contract | **200 Connell Drive Suite 5000 Berkeley Heights, NJ 07922** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number (*if known*) | **20-18445** |
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | **Mail & production services** | |
| | State the term remaining | | **Innovative Service Technology Management Services, Inc.** |
| | List the contract number of any government contract | | **934 Glenwood Ave., Suite 250 Atlanta, GA 30316** |
| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance** | |
| | State the term remaining | | **Insurance Office of America** |
| | List the contract number of any government contract | | **15A Melanie Lane Suite 1 East Hanover, NJ 07936** |
| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | **Class action settlement** | |
| | State the term remaining | | **KCC Class Action Svcs** |
| | List the contract number of any government contract | | **c/o Meegan Brooks, Steptoe & Johnson LLP 1 Market Street Suite 1800 San Fransico, CA 94105** |
| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | **Conflicts counsel** | |
| | State the term remaining | | **Kenneth L. Baum LLC** |
| | List the contract number of any government contract | | **167 Main Street Hackensack, NJ 07601** |
| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | **Software upgrade consulting** | |
| | State the term remaining | | **Kentico Software, LLC** |
| | List the contract number of any government contract | | **15 Constitution Drive, Attn: Legal Counsel Suite 2G Bedford, NH 03110** |
| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | **Annual inspection/maint of elevator at Jamaica store** | |
| | State the term remaining | | **Kone Inc.** |
| | List the contract number of any | | **47-36th Street Long Island, NY 11101** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | **Annual income tax returns consultant** | |
|---|---|---|---|
| | State the term remaining | | **KPMG LLP**<br>**345 Park Ave.**<br>**Attn: Jeffrey Stagg**<br>**New York, NY 10154** |
| | List the contract number of any government contract | | |

| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | **Vehicle Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Lease Plan USA**<br>**1165 Sanctuary Pkwy**<br>**Attn: General Counsel**<br>**Alpharetta, GA 30004** |
| | List the contract number of any government contract | | |

| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | **1st amend- leasing & mgmt of field assoc vehicle fleet** | |
|---|---|---|---|
| | State the term remaining | | **Lease Plan USA**<br>**1165 Sanctuary Pkwy**<br>**Attn: General Counsel**<br>**Alpharetta, GA 30004** |
| | List the contract number of any government contract | | |

| 2.104. | State what the contract or lease is for and the nature of the debtor's interest | **2nd amend- leasing & mgmt of field assoc vehicle fleet** | |
|---|---|---|---|
| | State the term remaining | | **Lease Plan USA**<br>**1165 Sanctuary Pkwy**<br>**Attn: General Counsel**<br>**Alpharetta, GA 30004** |
| | List the contract number of any government contract | | |

| 2.105. | State what the contract or lease is for and the nature of the debtor's interest | **3rd Amend- leasing & mgmt of Field assoc vehicle fleet** | |
|---|---|---|---|
| | State the term remaining | | **Lease Plan USA**<br>**1165 Sanctuary Pkwy**<br>**Attn: General Counsel**<br>**Alpharetta, GA 30004** |
| | List the contract number of any government contract | | |

| 2.106. | State what the contract or lease is for and the nature of the debtor's interest | **extends payment date** | **Lease Plan USA, Inc.**<br>**1165 Sanctuary Pkwy**<br>**Attn: General Counsel**<br>**Alpharetta, GA 30004** |
|---|---|---|---|

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.107. | State what the contract or lease is for and the nature of the debtor's interest | **Corporate Subscription Agreement (primary talent acquisition tool)** | |
|---|---|---|---|
| | State the term remaining | | **LinkedIn**<br>**1000 West Maude Avenue**<br>**Attn: Johanna Treffy**<br>**Sunnyvale, CA 94085** |
| | List the contract number of any government contract | | |

| 2.108. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal** | |
|---|---|---|---|
| | State the term remaining | | **LinkedIn**<br>**1000 West Maude Avenue**<br>**Attn: Johanna Treffy**<br>**Sunnyvale, CA 94085** |
| | List the contract number of any government contract | | |

| 2.109. | State what the contract or lease is for and the nature of the debtor's interest | **IT Contingency based recruiting** | |
|---|---|---|---|
| | State the term remaining | | **MEA Strategic Solutions**<br>**5847 San Felipe St.**<br>**#1700**<br>**Houston, TX 77057** |
| | List the contract number of any government contract | | |

| 2.110. | State what the contract or lease is for and the nature of the debtor's interest | **Direct mail advertising services** | |
|---|---|---|---|
| | State the term remaining | | **Media Horizons LLC**<br>**800 Connecticut Avenue**<br>**Norwalk, CT 06854** |
| | List the contract number of any government contract | | |

| 2.111. | State what the contract or lease is for and the nature of the debtor's interest | **Media deployment to Hearst audience** | |
|---|---|---|---|
| | State the term remaining | | **Media Horizons LLC**<br>**800 Connecticut Avenue**<br>**Norwalk, CT 06854** |
| | List the contract number of any government contract | | |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## ▮ Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.112. | State what the contract or lease is for and the nature of the debtor's interest | **Order Confirmation and MSA** | |
|---|---|---|---|
| | State the term remaining | | Meltwater News US Inc. |
| | List the contract number of any government contract | | 225 Bush St. |
| | | | Suite 1000 |
| | | | San Fransico, CA 94104 |

| 2.113. | State what the contract or lease is for and the nature of the debtor's interest | **Extension** | |
|---|---|---|---|
| | State the term remaining | | Meltwater News US Inc. |
| | List the contract number of any government contract | | 225 Bush St. |
| | | | Suite 1000 |
| | | | San Fransico, CA 94104 |

| 2.114. | State what the contract or lease is for and the nature of the debtor's interest | **Order Confirmation- social media scheduling** | |
|---|---|---|---|
| | State the term remaining | | Meltwater News US Inc. |
| | List the contract number of any government contract | | 225 Bush St. |
| | | | Suite 1000 |
| | | | San Fransico, CA 94104 |

| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | **PR monitoring tool/social influencer contact mgr tool** | |
|---|---|---|---|
| | State the term remaining | | Meltwater News US Inc. |
| | List the contract number of any government contract | | 225 Bush St. |
| | | | Suite 1000 |
| | | | San Fransico, CA 94104 |

| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | **Direct mail database platform** | |
|---|---|---|---|
| | State the term remaining | | Merkle Inc. |
| | List the contract number of any government contract | | 7001 Columbia Gateway Drive |
| | | | Attn: Chief Financial Officer |
| | | | Columbia, MD 21046 |

| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | **Verification integration w/our 3rd party service provider, OneTrust** | |
|---|---|---|---|
| | State the term remaining | | Merkle Inc. |
| | List the contract number of any | | 7001 Columbia Gateway Drive |
| | | | Attn: Chief Financial Officer |
| | | | Columbia, MD 21046 |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | | |
|---|---|---|---|
| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | **Extended payment terms** | |
| | State the term remaining | | **Merkle Inc.**<br>**7001 Columbia Gateway Drive**<br>**Attn: Chief Financial Officer**<br>**Columbia, MD 21046** |
| | List the contract number of any government contract | | |
| 2.119. | State what the contract or lease is for and the nature of the debtor's interest | **reduce commission for sale/purchase of RTWI stock** | |
| | State the term remaining | | **Merrill Lynch**<br>**65 East State Street**<br>**Suite 2600**<br>**Attn: Cindy Elmore**<br>**Columbus, OH 43215** |
| | List the contract number of any government contract | | |
| 2.120. | State what the contract or lease is for and the nature of the debtor's interest | **Software license keys for all purchased licenses** | |
| | State the term remaining | | **MicroStrategy Services Corp**<br>**1861 International Drive**<br>**McLean, VA 22102** |
| | List the contract number of any government contract | | |
| 2.121. | State what the contract or lease is for and the nature of the debtor's interest | **Add Hyperintelligence licenses** | |
| | State the term remaining | | **MicroStrategy Services Corp**<br>**1861 International Drive**<br>**McLean, VA 22102** |
| | List the contract number of any government contract | | |
| 2.122. | State what the contract or lease is for and the nature of the debtor's interest | **Add transactional svcs to to suite of tools** | |
| | State the term remaining | | **MicroStrategy Services Corp**<br>**1861 International Drive**<br>**McLean, VA 22102** |
| | List the contract number of any government contract | | |
| 2.123. | State what the contract or lease is for and the nature of the debtor's interest | **Dev/support svcs for mulesoft ESB/omni systems** | **Miracle Software Systems**<br>**45625 Grand River Avenue**<br>**Novi, MI 48374** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract _____ | |
| **2.124.** State what the contract or lease is for and the nature of the debtor's interest **Dev/support svcs for mulesoft ESB/omni systems** | |
| State the term remaining | **Miracle Software Systems, Inc.** |
| List the contract number of any government contract _____ | **45625 Grand River Avenue** **Novi, MI 48374** |
| **2.125.** State what the contract or lease is for and the nature of the debtor's interest **MA** | |
| State the term remaining | **Miracle Software Systems, Inc.** |
| List the contract number of any government contract _____ | **45625 Grand River Avenue** **Novi, MI 48374** |
| **2.126.** State what the contract or lease is for and the nature of the debtor's interest **Renewal of licenses** | |
| State the term remaining | **Mulesoft - Licenses** **Mulesoft LLC, 50 Freemont Street** |
| List the contract number of any government contract _____ | **Suite 300** **San Francisco, CA 94105** |
| **2.127.** State what the contract or lease is for and the nature of the debtor's interest **Original agreement-training platfrom for field team** | |
| State the term remaining | **Multimedia Plus, Inc.** **853 Broadway** |
| List the contract number of any government contract _____ | **Suite 1605** **New York, NY 10003** |
| **2.128.** State what the contract or lease is for and the nature of the debtor's interest **Renewal- training platform for the field team** | |
| State the term remaining | **Multimedia Plus, Inc.** **853 Broadway** |
| List the contract number of any government contract _____ | **Suite 1605** **New York, NY 10003** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

▉ **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.129. | State what the contract or lease is for and the nature of the debtor's interest | **MSA- implementation and configuration of new ediscovery and compliance software suite and provide training** | |
|---|---|---|---|
| | State the term remaining | | **NetX Information Systems, Inc.** |
| | List the contract number of any government contract | | **13 North Union Street Attn: Keith Saltstein Lamertville, NJ 08530** |

| 2.130. | State what the contract or lease is for and the nature of the debtor's interest | **Load testing svc for Ecom site** | |
|---|---|---|---|
| | State the term remaining | | **Neustar (Security Services LLC) Security Services, LLC 21575 Ridgetop Circle Attention: General Consel Sterling, VA 20166** |
| | List the contract number of any government contract | | |

| 2.131. | State what the contract or lease is for and the nature of the debtor's interest | **MSA-overnight site operations and support** | |
|---|---|---|---|
| | State the term remaining | | **nvizion solutions, inc. 100 Illinois Street Suite 200 Attn: Manoj Bubna Charles, IL 60174** |
| | List the contract number of any government contract | | |

| 2.132. | State what the contract or lease is for and the nature of the debtor's interest | **SOW- perform overnight processing of ECM content updates** | |
|---|---|---|---|
| | State the term remaining | | **nvizion solutions, inc. 100 Illinois Street Suite 200 Attn: Manoj Bubna Charles, IL 60174** |
| | List the contract number of any government contract | | |

| 2.133. | State what the contract or lease is for and the nature of the debtor's interest | **Cloud Deployment Order Form and Implementation and Vendor Chasing SOW** | |
|---|---|---|---|
| | State the term remaining | | **OneTrust LLC 1200 Abernathy RD NE Atlanta, GA 30328** |
| | List the contract number of any government contract | | |

| 2.134. | State what the contract or lease is for and the nature of the debtor's interest | **Extension of license for vendor risk management services** | |
|---|---|---|---|
| | State the term remaining | | **OneTrust LLC 1200 Abernathy RD NE Atlanta, GA 30328** |

Debtor 1   **RTW Retailwinds, Inc.**

First Name        Middle Name        Last Name

Case number *(if known)*   **20-18445**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| | | | |
|---|---|---|---|
| 2.135. | State what the contract or lease is for and the nature of the debtor's interest | **perform POC on an alternative cloud-based data w/h solution** | |
| | State the term remaining | | **Onica Group, LLC** |
| | List the contract number of any government contract | | **1618 Stanford Street**<br>**Attn: Legal Department**<br>**Santa Monica, CA 90404** |
| 2.136. | State what the contract or lease is for and the nature of the debtor's interest | **A/B testing and personalization platform** | |
| | State the term remaining | | **Optimizely, Inc.**<br>**Optimizely, Inc. 631 Howard Street**<br>**Suite 100** |
| | List the contract number of any government contract | | **Attn: Legal Department**<br>**San Francisco, CA 94105** |
| 2.137. | State what the contract or lease is for and the nature of the debtor's interest | **DXO Services** | |
| | State the term remaining | | **Optimizely, Inc.**<br>**Attn: Legal Department**<br>**631 Howard Street** |
| | List the contract number of any government contract | | **Suite 100**<br>**San Fransico, CA 94065** |
| 2.138. | State what the contract or lease is for and the nature of the debtor's interest | **License and services agreement** | |
| | State the term remaining | | **Oracle America, Inc.**<br>**500 Oracle Parkway** |
| | List the contract number of any government contract | | **Attn: General Counsel, Legal Department**<br>**Redwood Shores, CA 94065** |
| 2.139. | State what the contract or lease is for and the nature of the debtor's interest | **Implement a new cloud-based fin rptg tool** | |
| | State the term remaining | | **Oracle America, Inc.**<br>**500 Oracle Parkway** |
| | List the contract number of any government contract | | **Attn: General Counsel, Legal Department**<br>**Redwood Shores, CA 94065** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | Case number (*if known*) | **20-18445** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | **Ongoing features/support of the POS sys** | |
|---|---|---|---|
| | State the term remaining | | **Oracle America, Inc.** |
| | List the contract number of any government contract | | **500 Oracle Parkway** |
| | | | **Attn: General Counsel, Legal Department** |
| | | | **Redwood Shores, CA 94065** |

| 2.141. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal of Oracle Hosting Services** | |
|---|---|---|---|
| | State the term remaining | | **Oracle America, Inc.** |
| | List the contract number of any government contract | | **500 Oracle Parkway** |
| | | | **Attn: General Counsel, Legal Department** |
| | | | **Redwood Shores, CA 94065** |

| 2.142. | State what the contract or lease is for and the nature of the debtor's interest | **Amend w/Mobile App SAAS platform provider** | |
|---|---|---|---|
| | State the term remaining | | **PredictSpring** |
| | List the contract number of any government contract | | **Attn: Nitin Mangtani** |
| | | | **5050 El Camino Real** |
| | | | **Suite 116** |
| | | | **Los Altos, CA 94022** |

| 2.143. | State what the contract or lease is for and the nature of the debtor's interest | **Customer Agreement** | |
|---|---|---|---|
| | State the term remaining | | **PredictSpring** |
| | List the contract number of any government contract | | **Attn: Nitin Mangtani** |
| | | | **5050 El Camino Real** |
| | | | **Suite 116** |
| | | | **Los Altos, CA 94022** |

| 2.144. | State what the contract or lease is for and the nature of the debtor's interest | **Amend w/Mobile App SAAS platform provider** | |
|---|---|---|---|
| | State the term remaining | | **PredictSpring** |
| | List the contract number of any government contract | | **Attn: Nitin Mangtani** |
| | | | **5050 El Camino Real** |
| | | | **Suite 116** |
| | | | **Los Altos, CA 94022** |

| 2.145. | State what the contract or lease is for and the nature of the debtor's interest | **Claims agent** | |
|---|---|---|---|
| | State the term remaining | | **Prime Clerk LLC** |
| | List the contract number of any | | **60 East 42nd Street** |
| | | | **Suite 1440** |
| | | | **Attn: Shai Waisman** |
| | | | **New York, NY 10165** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number (*if known*) | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| | | government contract | |

| 2.146. | State what the contract or lease is for and the nature of the debtor's interest | **MSA- ECM website enhancements and support svcs** | |
| | State the term remaining | | **Professional Access Ltd 55 Broad Street 30th Floor Attn: Ashu Chalal New York, NY 10004** |
| | List the contract number of any government contract | | |

| 2.147. | State what the contract or lease is for and the nature of the debtor's interest | **SOW- ECM website enhancements & support svcs** | |
| | State the term remaining | | **Professional Access Ltd 55 Broad Street 30th Floor Attn: Ashu Chalal New York, NY 10004** |
| | List the contract number of any government contract | | |

| 2.148. | State what the contract or lease is for and the nature of the debtor's interest | **Maint. For data room equipment** | |
| | State the term remaining | | **Quality Uptime Svcs 50 Pocono Road Brookfield, CT 06804** |
| | List the contract number of any government contract | | |

| 2.149. | State what the contract or lease is for and the nature of the debtor's interest | **live chat** | |
| | State the term remaining | | **Radial, Inc. 935 First Avenue Attn: Kim Smith Glisson King of Prussia, PA 19406** |
| | List the contract number of any government contract | | |

| 2.150. | State what the contract or lease is for and the nature of the debtor's interest | **SOW for Shipping Services** | |
| | State the term remaining | | **Radial, Inc. 935 First Avenue Attn: Kim Smith Glisson King of Prussia, PA 19406** |
| | List the contract number of any government contract | | |

| 2.151. | State what the contract or lease is for and the nature of the debtor's interest | **SOW- ecommerce fulfillment, customer/shipping service** | **Radial, Inc. 935 First Avenue Attn: Kim Smith Glisson King of Prussia, PA 19406** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.152. | State what the contract or lease is for and the nature of the debtor's interest | **MSA- ecommerce fulfillment, customer/shipping service** | |
|---|---|---|---|
| | State the term remaining | | **Radial, Inc.**<br>**935 First Avenue**<br>**Attn: Kim Smith Glisson**<br>**King of Prussia, PA 19406** |
| | List the contract number of any government contract | | |

| 2.153. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal of all agreements- ecommerce fulfillment, customer/shipping service** | |
|---|---|---|---|
| | State the term remaining | | **Radial, Inc.**<br>**935 First Avenue**<br>**Attn: Kim Smith Glisson**<br>**King of Prussia, PA 19406** |
| | List the contract number of any government contract | | |

| 2.154. | State what the contract or lease is for and the nature of the debtor's interest | **Switch from UPS to FedEx** | |
|---|---|---|---|
| | State the term remaining | | **Radial, Inc.**<br>**935 First Avenue**<br>**Attn: Kim Smith Glisson**<br>**King of Prussia, PA 19406** |
| | List the contract number of any government contract | | |

| 2.155. | State what the contract or lease is for and the nature of the debtor's interest | **HxN campaign-donate portion of sales to the wildfires in the Amazon** | |
|---|---|---|---|
| | State the term remaining | | **Rainforest Trust, Inc.**<br>**PO Box 841**<br>**Warrenton, VA 20188** |
| | List the contract number of any government contract | | |

| 2.156. | State what the contract or lease is for and the nature of the debtor's interest | **Subject matter experts to assist with system moves** | |
|---|---|---|---|
| | State the term remaining | | **Retail Processing Engineering, LLC**<br>**20537 Amberfield Dr.**<br>**Attn: Robert A. Henneke**<br>**Land O' Lakes, FL 34638** |
| | List the contract number of any government contract | | |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.157. | State what the contract or lease is for and the nature of the debtor's interest | **Support of JDA app, enterprise plng, & IP** |
|---|---|---|
| | State the term remaining | **Retail Processing Engineering, LLC**<br>**20537 Amberfield Dr.**<br>**Attn: Robert A. Henneke**<br>**Land O' Lakes, FL 34638** |
| | List the contract number of any government contract | |

| 2.158. | State what the contract or lease is for and the nature of the debtor's interest | **Support of JDA app, enterprise plng, & IP** |
|---|---|---|
| | State the term remaining | **Retail Processing Engineering, LLC**<br>**20537 Amberfield Dr.**<br>**Attn: Robert A. Henneke**<br>**Land O' Lakes, FL 34638** |
| | List the contract number of any government contract | |

| 2.159. | State what the contract or lease is for and the nature of the debtor's interest | **MSA- provide 3rd party ind inv acct'g svcs** |
|---|---|---|
| | State the term remaining | **RGIS, LLC**<br>**2000 East Taylor Road**<br>**Attn: Office of General Counsel**<br>**Auburn Hills, MI 48326** |
| | List the contract number of any government contract | |

| 2.160. | State what the contract or lease is for and the nature of the debtor's interest | **Provide 3rd party ind inv acct'g svcs** |
|---|---|---|
| | State the term remaining | **RGIS, LLC**<br>**2000 East Taylor Road**<br>**Attn: Office of General Counsel**<br>**Auburn Hills, MI 48326** |
| | List the contract number of any government contract | |

| 2.161. | State what the contract or lease is for and the nature of the debtor's interest | **tech support of lotus notes enterprise** |
|---|---|---|
| | State the term remaining | **RockTeam**<br>**PO Box 57**<br>**Attn: Doug Morrison**<br>**Exton, PA 19341** |
| | List the contract number of any government contract | |

| 2.162. | State what the contract or lease is for and the nature of the debtor's interest | **Email service provider** |
|---|---|---|
| | State the term remaining | **Sailthru**<br>**Sailthru, Inc., One World Trade Center**<br>**Suite 48A**<br>**New York, NY 10007** |
| | List the contract number of any | |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.163. | State what the contract or lease is for and the nature of the debtor's interest | **Order Form-email service provider** | |
|---|---|---|---|
| | State the term remaining | | **Sailthru, Inc.** |
| | List the contract number of any government contract | | **One World Trade Center Suite 48A Attn: General Counsel New York, NY 10007** |

| 2.164. | State what the contract or lease is for and the nature of the debtor's interest | **SOW-email service provider to replace Cheetah mail** | |
|---|---|---|---|
| | State the term remaining | | **Sailthru, Inc.** |
| | List the contract number of any government contract | | **One World Trade Center Suite 48A Attn: General Counsel New York, NY 10007** |

| 2.165. | State what the contract or lease is for and the nature of the debtor's interest | **MSA- email service provider to replace Cheetah mail** | |
|---|---|---|---|
| | State the term remaining | | **Sailthru, Inc.** |
| | List the contract number of any government contract | | **One World Trade Center Suite 48A Attn: General Counsel New York, NY 10007** |

| 2.166. | State what the contract or lease is for and the nature of the debtor's interest | **Commerce cloud platform training** | |
|---|---|---|---|
| | State the term remaining | | **salesforce.com** |
| | List the contract number of any government contract | | **Attn: Sales Operations 415 Mission Street 3rd Floor San Francisco, CA 94105** |

| 2.167. | State what the contract or lease is for and the nature of the debtor's interest | **commerce cloud platform training** | |
|---|---|---|---|
| | State the term remaining | | **salesforce.com** |
| | List the contract number of any government contract | | **415 Mission Street 3rd Floor Attn: Sales Operations San Fransico, CA 94105** |

| 2.168. | State what the contract or lease is for and the nature of the debtor's interest | **Shift from data center to cloud-based solution** | **salesforce.com, inc. Attn: Sales Operations 415 Mission Street 3rd Floor San Francisco, CA 94105** |
|---|---|---|---|

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract

---

| 2.169. | State what the contract or lease is for and the nature of the debtor's interest | **Shifting to a cloud-based solution** | |
|---|---|---|---|

State the term remaining

List the contract number of any government contract

**salesforce.com, Inc.**
**Attn: Sales Operations**
**415 Mission Street**
**3rd Floor**
**San Francisco, CA 94105**

---

| 2.170. | State what the contract or lease is for and the nature of the debtor's interest | **MSA - shift from data center to cloud-based solution** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**salesforce.com, Inc.**
**Attn: Sales Operations**
**415 Mission Street**
**3rd Floor**
**San Francisco, CA 94105**

---

| 2.171. | State what the contract or lease is for and the nature of the debtor's interest | **Shift from data center to cloud-based solution** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**salesforce.com, inc.**
**415 Mission Street**
**3rd Floor**
**Attn: Sales Operations**
**San Fransico, CA 94105**

---

| 2.172. | State what the contract or lease is for and the nature of the debtor's interest | **Shifting to a cloud-based solution** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**salesforce.com, Inc.**
**415 Mission Street**
**3rd Floor**
**Attn: Sales Operations**
**San Fransico, CA 94105**

---

| 2.173. | State what the contract or lease is for and the nature of the debtor's interest | **MSA - shift from data center to cloud-based solution** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**salesforce.com, Inc.**
**415 Mission Street**
**3rd Floor**
**Attn: Sales Operations**
**San Fransico, CA 94105**

---

| Debtor 1 | **RTW Retailwinds, Inc.** | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.174. | State what the contract or lease is for and the nature of the debtor's interest | **Security/compliance evaluation of our systems, policies** | |
|---|---|---|---|
| | State the term remaining | | **Secureworks, Inc.** |
| | List the contract number of any government contract | | **One Concourse Parkway Suite 500 Atlanta, GA 30328** |

| 2.175. | State what the contract or lease is for and the nature of the debtor's interest | **MSA- load testing svc for Ecom site** | |
|---|---|---|---|
| | State the term remaining | | **Security Services, LLC (Neustar)** |
| | List the contract number of any government contract | | **21575 Ridgetop Circle Attn: General Counsel Sterling, VA 20166** |

| 2.176. | State what the contract or lease is for and the nature of the debtor's interest | **Load testing svc for Ecom site** | |
|---|---|---|---|
| | State the term remaining | | **Security Services, LLC (Neustar)** |
| | List the contract number of any government contract | | **21575 Ridgetop Circle Attn: General Counsel Sterling, VA 20166** |

| 2.177. | State what the contract or lease is for and the nature of the debtor's interest | **Optimized solution implementation** | |
|---|---|---|---|
| | State the term remaining | | **Selechnick Computer Consulting** |
| | List the contract number of any government contract | | **746 Chestnut Str. Twp of Washington, NJ 07676** |

| 2.178. | State what the contract or lease is for and the nature of the debtor's interest | **Original MSA- emergency comm when email/phone not working** | |
|---|---|---|---|
| | State the term remaining | | **Send Word Now (SWN) Comm** |
| | List the contract number of any government contract | | **780 West Grenada Boulevard Ormond Beach, FL 32174** |

| 2.179. | State what the contract or lease is for and the nature of the debtor's interest | **emergency comm when email/phone not working** | |
|---|---|---|---|
| | State the term remaining | | **Send Word Now (SWN) Comm** |
| | List the contract number of any | | **780 West Grenada Boulevard Ormond Beach, FL 32174** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number (*if known*) | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background:purple">    </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | | |
|---|---|---|
| | government contract | |
| **2.180.** | State what the contract or lease is for and the nature of the debtor's interest | **MSA-web portal for store repairs** |
| | State the term remaining | |
| | List the contract number of any government contract | **Service Channel.com Inc. 18 E 16th St. New York, NY 10003** |
| **2.181.** | State what the contract or lease is for and the nature of the debtor's interest | **MSA-web portal for store repairs** |
| | State the term remaining | |
| | List the contract number of any government contract | **Service Channel.com Inc. 18 E 16th St. New York, NY 10003** |
| **2.182.** | State what the contract or lease is for and the nature of the debtor's interest | **Allow use of FB's msg app to advertise & converse with perspective customers** |
| | State the term remaining | **Shop Message Fanrock LLC dba ShopMessage 845 Market St. STE 450 San Francisco, CA 94103** |
| | List the contract number of any government contract | |
| **2.183.** | State what the contract or lease is for and the nature of the debtor's interest | **Facebook msg app to advertise & converse with perspective customers** |
| | State the term remaining | **Shop Message 845 Market St. Ste. 450 San Francisco, CA 94103** |
| | List the contract number of any government contract | |
| **2.184.** | State what the contract or lease is for and the nature of the debtor's interest | **Lend tv host clothing in turn for social/media exposure** |
| | State the term remaining | |
| | List the contract number of any government contract | **SJ Entertainment 2135 Bent Creek Mnr Alpharetta, GA 30005** |
| **2.185.** | State what the contract or lease is for and the nature of the debtor's interest | **Social media campaign services** | **Social Code 1133 15th Street, NW 9th Floor Attn: General Counsel Washington, DC 20005** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract

---

| 2.186. | State what the contract or lease is for and the nature of the debtor's interest | **Social media campaign services** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**SocialCode**
**SocialCode, LLC, 1133 15th Street, NW**
**9th Floor**
**Attn: General Counsel**
**Washington, DC 20005**

---

| 2.187. | State what the contract or lease is for and the nature of the debtor's interest | **Social media monitoring tool** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**Stackla**
**33 New Montgomery Street**
**Suite 360**
**San Francisco, CA 94105**

---

| 2.188. | State what the contract or lease is for and the nature of the debtor's interest | **Social media monitoring tool** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**Stackla Inc.**
**33 New Montgomery Street**
**Suit 360**
**Attn: General Counsel**
**San Francisco, CA 94105**

---

| 2.189. | State what the contract or lease is for and the nature of the debtor's interest | **Criminal Background screening provider** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**Sterling Talent Solutions**
**1 State Street Plaza**
**24th Floor**
**New York, NY 10004**

---

| 2.190. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal of GC and loyalty reward provider** |
|---|---|---|

State the term remaining

List the contract number of any government contract

**Store Value Solutions**
**101 Bullitt Lane**
**Suite 305**
**Attn: General Manager**
**Louisville, KY 40222**

---

Debtor 1    **RTW Retailwinds, Inc.**
First Name          Middle Name          Last Name

Case number *(if known)*    **20-18445**

    **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.191. | State what the contract or lease is for and the nature of the debtor's interest | **GC and loyalty reward provider** | |
|---|---|---|---|
| | State the term remaining | | **Store Value Solutions** |
| | | | **101 Bullitt Lane** |
| | | | **Suite 305** |
| | List the contract number of any government contract | | **Attn: General Manager** |
| | | | **Louisville, KY 40222** |

| 2.192. | State what the contract or lease is for and the nature of the debtor's interest | **Programmatic video ads on paid social** | |
|---|---|---|---|
| | State the term remaining | | **SundaySky** |
| | | | **SundaySky Inc. 229 West 36th Street** |
| | | | **2nd Floor** |
| | List the contract number of any government contract | | **Attn: Chief Operating Officer** |
| | | | **New York, NY 10018** |

| 2.193. | State what the contract or lease is for and the nature of the debtor's interest | **programmatic video ads on paid social** | |
|---|---|---|---|
| | State the term remaining | | **SundaySky Ltd.** |
| | | | **229 West 36th Street** |
| | | | **2nd Floor** |
| | List the contract number of any government contract | | **Attn: Chief Operating Officer** |
| | | | **New York, NY 10018** |

| 2.194. | State what the contract or lease is for and the nature of the debtor's interest | **MSA-disaster recovery services** | |
|---|---|---|---|
| | State the term remaining | | |
| | | | **Sungard, AS** |
| | List the contract number of any government contract | | **680 East Swedesford Road** |
| | | | **Wayne, PA 19087** |

| 2.195. | State what the contract or lease is for and the nature of the debtor's interest | **Disaster recovery services** | |
|---|---|---|---|
| | State the term remaining | | |
| | | | **Sungard, AS** |
| | List the contract number of any government contract | | **680 East Swedesford Road** |
| | | | **Wayne, PA 19087** |

| 2.196. | State what the contract or lease is for and the nature of the debtor's interest | **Universal Service Agreement-employment verification services** | |
|---|---|---|---|
| | State the term remaining | | **TALX Corp (Equifax)** |
| | | | **11432 Lackland Road** |
| | | | **Attn: William Canfield** |
| | List the contract number of any | | **St. Louis, MO 63146** |

Debtor 1   **RTW Retailwinds, Inc.**
_____
First Name          Middle Name          Last Name

Case number (*if known*)   **20-18445**



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.197. | State what the contract or lease is for and the nature of the debtor's interest | Amendment/renewal-employment verification services | |
|---|---|---|---|
| | State the term remaining | | **TALX Corp (Equifax)** |
| | List the contract number of any government contract | | **11432 Lackland Road**<br>**Attn: William Canfield**<br>**St. Louis, MO 63146** |

| 2.198. | State what the contract or lease is for and the nature of the debtor's interest | Doiscovery of system capability | |
|---|---|---|---|
| | State the term remaining | | **Tata Consultancy Svcs Ltd** |
| | List the contract number of any government contract | | **Tata Consultancy Services Limited**<br>**101 Park Avenue**<br>**26th Floor**<br>**New York, NY 10017** |

| 2.199. | State what the contract or lease is for and the nature of the debtor's interest | 3rd party to assist w/data processing & data feed development | |
|---|---|---|---|
| | State the term remaining | | **Teradata Operations, Inc.** |
| | List the contract number of any government contract | | **10000 Innovation Dr.**<br>**Miamisburg, OH 45342** |

| 2.200. | State what the contract or lease is for and the nature of the debtor's interest | Support Services-renewal form | |
|---|---|---|---|
| | State the term remaining | | **Teradata Operations, Inc.** |
| | List the contract number of any government contract | | **10000 Innovation Dr.**<br>**Miamisburg, OH 45342** |

| 2.201. | State what the contract or lease is for and the nature of the debtor's interest | Master Agreement-data warehouse support & mgmt | |
|---|---|---|---|
| | State the term remaining | | **Teradata Operations, Inc.** |
| | List the contract number of any government contract | | **10000 Innovation Dr.**<br>**Miamisburg, OH 45342** |

| 2.202. | State what the contract or lease is for and the nature of the debtor's interest | Extermination for stores | **The Terminix International Company**<br>**150 Peabody Place**<br>**Attn: Legal Department**<br>**Memphis, TN 38103** |
|---|---|---|---|

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:purple;color:white">    </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.203. | State what the contract or lease is for and the nature of the debtor's interest | **IT network for stores** |
| | State the term remaining | Think Time |
| | List the contract number of any government contract | 11 East Illinois Street Suite 200 Chicago, IL 60611 |

| | | |
|---|---|---|
| 2.204. | State what the contract or lease is for and the nature of the debtor's interest | **Provider of bank deposit bags & tickets** |
| | State the term remaining | TranSource (Harland Clarke) |
| | List the contract number of any government contract | Harland Clarke Corp. 15955 La Cantera Parkway San Antonio, TX 78256 |

| | | |
|---|---|---|
| 2.205. | State what the contract or lease is for and the nature of the debtor's interest | **Provide Managed security testing to pymt card industry data security** |
| | State the term remaining | TrustWave Holdings, Inc. |
| | List the contract number of any government contract | 70 W. Madison Suite 600 Chicago, IL 60602 |

| | | |
|---|---|---|
| 2.206. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance underwritting** |
| | State the term remaining | United Healthcare Services Inc. (UHC) |
| | List the contract number of any government contract | 450 Columbus Blvd. Hartford, CT 06115 |

| | | |
|---|---|---|
| 2.207. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance - adjusted terms** |
| | State the term remaining | United HealthCare Services, Inc. (UHC) |
| | List the contract number of any government contract | 450 Columbus Blvd. Hartford, CT 06115 |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.208. | State what the contract or lease is for and the nature of the debtor's interest | **Credit card payment terminals in stores** | |
|---|---|---|---|
| | State the term remaining | | **Verifone, Inc.** |
| | List the contract number of any government contract | | **88 West Plumeria Drive**<br>**Attn: General Counsel**<br>**San Jose, CA 95134** |

| 2.209. | State what the contract or lease is for and the nature of the debtor's interest | **Tax research software via CCH internet platform** | |
|---|---|---|---|
| | State the term remaining | | **Wolters Kluwer** |
| | List the contract number of any government contract | | **CCH 2700 Lake Cook Road**<br>**Riverwoods, IL 60015** |

| 2.210. | State what the contract or lease is for and the nature of the debtor's interest | **Civil recovery for LP internal theft cases** | |
|---|---|---|---|
| | State the term remaining | | **Zellman**<br>**The Zellman Group, LLC** |
| | List the contract number of any government contract | | **2200 Northern Boulevard**<br>**Suite 103**<br>**Greenvale, NY 11548** |

| 2.211. | State what the contract or lease is for and the nature of the debtor's interest | **Digital content creation** | |
|---|---|---|---|
| | State the term remaining | | **Zmags** |
| | List the contract number of any government contract | | **332 Congress Street**<br>**Boston, MA 02210** |

| 2.212. | State what the contract or lease is for and the nature of the debtor's interest | **Master Subscription Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Zmags Corporation** |
| | List the contract number of any government contract | | **332 Congress Street**<br>**Boston, MA 02210** |

| 2.213. | State what the contract or lease is for and the nature of the debtor's interest | **Services Order Form- create engaging digital content with no coding** | |
|---|---|---|---|
| | State the term remaining | | **Zmags Corporation** |
| | List the contract number of any | | **332 Congress Street**<br>**Boston, MA 02210** |

| Debtor 1 | **RTW Retailwinds, Inc.** | | | Case number *(if known)* | **20-18445** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.214. | State what the contract or lease is for and the nature of the debtor's interest | **Audio/video conferencing** | |
|---|---|---|---|
| | State the term remaining | | **Zoom Video Communications** |
| | List the contract number of any government contract | | **55 Almaden Blvd** |
| | | | **San Jose, CA 95113** |

**Fill in this information to identify the case:**

Debtor name    **New York & Company, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **20-18449**

☐ Check if this is an amended filing

# Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest    **Staffing agency** <br><br> State the term remaining <br><br> List the contract number of any government contract | **24 Seven** <br> **41 Madison Avenue** <br> **37th Floor** <br> **New York, NY 10010** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest    **Licesne the rights to use the LYCRA trademark** <br><br> State the term remaining <br><br> List the contract number of any government contract | **A&AT LLC (Invista)** <br> **Three Little Falls Centre** <br> **2801 Centerville Road** <br> **Wilmington, DE 19808** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest    **SEO management services - MSA** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Acronym** <br> **Empire State Building 350 5th Ave.** <br> **Suite 6520** <br> **New York, NY 10118** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest    **SEO Management services** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Acronym - Omniture (Consulting)** <br> **Empire State Building 350 5th Ave.** <br> **Suite 6520** <br> **New York, NY 10118** |

| Debtor 1 | **New York & Company, Inc.** | | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.5.** State what the contract or lease is for and the nature of the debtor's interest — **Ecommerce analytic services**

State the term remaining

List the contract number of any government contract

**Adobe - Omniture**
**345 Park Avenue**
**San Jose, CA 95110**

---

**2.6.** State what the contract or lease is for and the nature of the debtor's interest — **Renewal of ecommerce software**

State the term remaining

List the contract number of any government contract

**Adobe Systems / Scene 7**
**345 Park Avenue**
**San Jose, CA 95110**

---

**2.7.** State what the contract or lease is for and the nature of the debtor's interest — **Primary server calls**

State the term remaining

List the contract number of any government contract

**Adobe Systems Inc.**
**345 Park Avenue**
**San Jose, CA 95110**

---

**2.8.** State what the contract or lease is for and the nature of the debtor's interest — **Primary server calls**

State the term remaining

List the contract number of any government contract

**Adobe Systems Inc.**
**345 Park Avenue**
**San Jose, CA 95110**

---

**2.9.** State what the contract or lease is for and the nature of the debtor's interest — **Renewal of Scene7**

State the term remaining

List the contract number of any government contract

**Adobe Systems Inc.**
**345 Park Avenue**
**San Jose, CA 95110**

---

**2.10.** State what the contract or lease is for and the nature of the debtor's interest — **Software License Agreement**

State the term remaining

List the contract number of any

**AirWatch**
**1155 Perimeter Center West**
**Suite 100**
**Atlanta, GA 30338**

| Debtor 1 | New York & Company, Inc. | | Case number *(if known)* | 20-18449 |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Security Store Guards and Detectives** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **AJ Squared Security Inc**<br>**110-20 Jamaica Ave Suite G2**<br>**Richmond Hill, NY 11418** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Content delivery network servies** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Akamai Ion**<br>**352 Park Ave South**<br>**New York, NY 10010** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Free trial extension** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Akamai Technologies Inc.**<br>**352 Park Ave South**<br>**New York, NY 10010** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **SSL certificates purch for KH/LB websites-serve as secure comm on websites** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Akamai Technologies Inc.**<br>**150 Broadway**<br>**Cambridge, MA 02142** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Image manager provides enhanced dynamic acceleration for mobile devices** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Akamai Technologies Inc.**<br>**352 Park Ave South**<br>**New York, NY 10010** |

| Debtor 1 | **New York & Company, Inc.** | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Co-branded MasterCard agreement** | |
|---|---|---|---|
| | State the term remaining | | **Alliance Data Comenity Bank One Righter Parkway Suite 100 ATTN: Law Department Wilmington, OH 43219-3673** |
| | List the contract number of any government contract | | |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Legal counsel - USEI patent litigation** | |
|---|---|---|---|
| | State the term remaining | | **Alston & Bird LLC 90 Park Avenue New York, NY 10016** |
| | List the contract number of any government contract | | |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Legal docket/manage trademark registrations** | |
|---|---|---|---|
| | State the term remaining | | **Alt Legal, Inc. 415 Madison Avenue 4th Floor New York, NY 10017** |
| | List the contract number of any government contract | | |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Travel management company** | |
|---|---|---|---|
| | State the term remaining | | **Altour Int'l Inc. 1270 Avenue of the Americas New York, NY 10020** |
| | List the contract number of any government contract | | |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Online selling platform** | |
|---|---|---|---|
| | State the term remaining | | **Amazon Services LLC FAM LLC 5553 Bandini Blvd Bell Los Angeles, CA 90201** |
| | List the contract number of any government contract | | |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **vPayment account** | |
|---|---|---|---|
| | State the term remaining | | **AMEX Corporate Services Operations AESC-P 2002 North 31st Street New York, NY 10285** |
| | List the contract number of any | | |

| Debtor 1 | **New York & Company, Inc.** | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | government contract | |
|---|---|---|---|
| **2.22.** | State what the contract or lease is for and the nature of the debtor's interest | **Affinity co-branded card program** | |
| | State the term remaining | | **AmSouth Bank**<br>**201 Milan Parkway**<br>**Attn: General Counsel's Office**<br>**Birmingham, AL 35211** |
| | List the contract number of any government contract | | |
| **2.23.** | State what the contract or lease is for and the nature of the debtor's interest | **Upgraded Lawson software** | |
| | State the term remaining | | **Analysts Int'l Corp.**<br>**7700 France Avene South**<br>**Suite 200**<br>**Minneapolis, MN 55435** |
| | List the contract number of any government contract | | |
| **2.24.** | State what the contract or lease is for and the nature of the debtor's interest | **Workers compensation consultants** | |
| | State the term remaining | | **AON Global Risk Consulting, Inc.**<br>**200 E Randolph Street Chicago**<br>**Chicago, IL 60601** |
| | List the contract number of any government contract | | |
| **2.25.** | State what the contract or lease is for and the nature of the debtor's interest | **contingent recruitment for denim design position** | |
| | State the term remaining | | **Apparel Resource Professional Recruitment**<br>**E6597 N. Dewey Avenue**<br>**Reedsburg, WI 53959** |
| | List the contract number of any government contract | | |
| **2.26.** | State what the contract or lease is for and the nature of the debtor's interest | **Color development / Sampling / Production services** | |
| | State the term remaining | | **Archroma Global Color Svcs**<br>**4000 Monroe Road**<br>**Charlotte, NC 28205** |
| | List the contract number of any government contract | | |
| **2.27.** | State what the contract or lease is for and the nature of the debtor's interest | **Color development / Sampling / Production services** | **Archroma Global Color Svcs**<br>**4000 Monroe Road**<br>**Charlotte, NC 28205** |

| Debtor 1 | **New York & Company, Inc.** | | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Automatic transfer switch maintenance** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Asco Services**<br>**50 Hanover Road**<br>**Florham Park, NJ 07932** |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Background investigations services** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Asurint**<br>**1111 Superior Ave**<br>**Cleveland, OH 44114** |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Temp staffing agency** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Atrium Staffing**<br>**71 Fifth Avenue**<br>**Third Floor**<br>**New York, NY 10003** |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Unclaimed property tax returns consultants** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Bailey Cavalieri LLC**<br>**One Columbus 10 West Broad Street**<br>**Suite 2100**<br>**Columbus, OH 03422** |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Corporate organization consulting** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **BAK Advisors**<br>**626 South State St.**<br>**Newtown, PA 18940** |

| Debtor 1 | **New York & Company, Inc.** | | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Ecommerce product review services** | |
|---|---|---|---|
| | State the term remaining | | **Bazaarvoice - Product Reviews** |
| | List the contract number of any government contract | | **10901 Stonelake Blvd.** **Austin, TX 78759** |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Ecommerce product review services** | |
|---|---|---|---|
| | State the term remaining | | **BazaarVoice, Inc.** |
| | List the contract number of any government contract | | **10901 Stonelake Blvd. Austin** **Austin, TX 78759** |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **MSA Ecom services** | |
|---|---|---|---|
| | State the term remaining | | **BazaarVoice, Inc.** |
| | List the contract number of any government contract | | **10901 Stonelake Blvd. Austin** **Austin, TX 78759** |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Executive staffing agency** | |
|---|---|---|---|
| | State the term remaining | | **Berglass & Associates** **399 Park Avenue** |
| | List the contract number of any government contract | | **39th Floor** **New York, NY 10022** |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Meeting logistics services** | |
|---|---|---|---|
| | State the term remaining | | **Broadridge Investor Comm Solutions Inc.** |
| | List the contract number of any government contract | | **51 Mercedes Way** **Edgewood, NY 11717** |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing database development services** | |
|---|---|---|---|
| | State the term remaining | | **Bullseye Analytics Group** **P.O. Box 565** **Attn: Ellen M. Casey** |
| | List the contract number of any | | **Croton Falls, NY 10519** |

| Debtor 1 | **New York & Company, Inc.** | | Case number (*if known*) | **20-18449** |
|---|---|---|---|---|
| | First Name | Middle Name   Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| | |
| government contract | |

| | | | |
|---|---|---|---|
| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Corporate emergency network services** | |
| | State the term remaining | | **Business Network of Emergency Resources, Inc.** |
| | List the contract number of any government contract | | **117 Cayuga St**<br>**Fulton, NY 13069** |
| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **Software license agreement** | |
| | State the term remaining | | **Cardinal Commerce Corporation**<br>**6119 Heisley Road Mentor** |
| | List the contract number of any government contract | | **Attn: Michael A. Keresman**<br>**Mentor, OH 44060** |
| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Internet circuits to RTW apps/systems in NJ & VA Data Centers & RTW Stores** | |
| | State the term remaining | | **Century Link Communications, LLC** |
| | List the contract number of any government contract | | **546 Fifth Avenue**<br>**New York, NY 10036** |
| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Alliance Data provides rewards certificate data to SVS** | |
| | State the term remaining | | **Ceridian Store Valued Solutions (SVS)**<br>**101 Bullitt Lane** |
| | List the contract number of any government contract | | **Suite 305**<br>**Louisville, KY 40222** |
| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Ecommerce recommendations services** | |
| | State the term remaining | | **Certona**<br>**10431 Wateridge Cir** |
| | List the contract number of any government contract | | **Suite 200**<br>**San Diego, CA 92121** |
| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **MSA Ecom services** | **Certona**<br>**10432 Wateridge Cir**<br>**Suite 201**<br>**San Diego, CA 92121** |

| Debtor 1 | **New York & Company, Inc.** | | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | | | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Automated recommendations for the FTF site** | |
|---|---|---|---|
| | State the term remaining | | **Certona Corporation** |
| | List the contract number of any government contract | | **10431 Wateridge Cir Suite 200 San Diego, CA 92121** |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Automated recommendations for the FTF site** | |
|---|---|---|---|
| | State the term remaining | | **Certona Corporation** |
| | List the contract number of any government contract | | **10431 Wateridge Cir Suite 200 San Diego, CA 92121** |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **MSA - Ecommerce search enhancement** | |
|---|---|---|---|
| | State the term remaining | | **Cirrus10** |
| | List the contract number of any government contract | | **Cirrus 10 LLC 901 Fifth Avenue Suite 2320 Seattle, WA 98164** |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **IBM OMS development services** | |
|---|---|---|---|
| | State the term remaining | | **Cognizant Worldwide Limited** |
| | List the contract number of any government contract | | **1 Kingdom Street, Paddington Central Attn: General Counsel London W3 6B0 United Kindom** |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance underwriting** | |
|---|---|---|---|
| | State the term remaining | | **Cohn-UIC** |
| | List the contract number of any government contract | | **1301 Avenue of the Americas New York, NY 10036** |

Debtor 1   **New York & Company, Inc.**                                    Case number *(if known)*   **20-18449**
First Name       Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **BoardWorks portal services** | |
|---|---|---|---|
| | State the term remaining | | **Computershare Governance Svcs Inc** |
| | List the contract number of any government contract | | **100 Beard Sawmill Road** **Shelton, CT 06484** |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **Legal counsel Watters Creek Litigation** | |
|---|---|---|---|
| | State the term remaining | | **Condon, Tobin, Sladek** |
| | List the contract number of any government contract | | **8080 Park Lane** **Suite 700** **Dallas, TX 75231** |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **Visa/MC payment card interchange fees** | |
|---|---|---|---|
| | State the term remaining | | **Constantine Cannon, LLP** |
| | List the contract number of any government contract | | **335 Madison Avenue** **New York, NY 10017** |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **Anonymous & confidential hotline svcs** | |
|---|---|---|---|
| | State the term remaining | | **Convercent** |
| | List the contract number of any government contract | | **929 Broadway** **Denver, CO 80203** |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Security card access to BHQ** | |
|---|---|---|---|
| | State the term remaining | | **Corporate Emergency Access System (CEAS)** |
| | List the contract number of any government contract | | **117 Cayuga Street** **Fulton, NY 13069** |

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Temp staffing agency** | |
|---|---|---|---|
| | State the term remaining | | **Creative Mgmt Agency(CMA)** |
| | List the contract number of any | | **149 West 27th St** **2nd Floor** **New York, NY 10001** |

| Debtor 1 | **New York & Company, Inc.** | | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | |
|---|---|---|

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **Predictive search services** | |
|---|---|---|---|
| | State the term remaining | | **Criteo** |
| | List the contract number of any government contract | | **60 State Street 14th Floor Boston, MA 02109** |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **IT support services** | |
|---|---|---|---|
| | State the term remaining | | **Crowdstrike Services Inc.** |
| | List the contract number of any government contract | | **Drew Bagley 150 Mathilda Place Sunnyvale, CA 94068** |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting on Prop 65 matters** | |
|---|---|---|---|
| | State the term remaining | | **Crowell & Moring LLP** |
| | List the contract number of any government contract | | **515 South Flower St 40th Floor Los Angeles, CA 02258** |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Ecommerce credit card processing, fraud detection, and sales tax calculation services** | |
|---|---|---|---|
| | State the term remaining | | **Cybersource** |
| | List the contract number of any government contract | | **900 Metro Center Blvd Foster City, CA 94404** |

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **Data secruity services** | |
|---|---|---|---|
| | State the term remaining | | **Datavantage (aka Micros)** |
| | List the contract number of any government contract | | **305500 Bruce Industrial Parkway Cleveland, OH 44139** |

| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | **Supplemental trademark/advertising counsel** | **Davis & Gilbert LLP 1740 Broadway New York, NY 10019** |
|---|---|---|---|

Debtor 1 **New York & Company, Inc.**
First Name          Middle Name          Last Name

Case number (*if known*)  **20-18449**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract

_____

| | | |
|---|---|---|
| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | **Ecommerce staffing agency** |
| | State the term remaining | **DeBellis, Catherine & Morreale**<br>**Centerpointe Corporate Park**<br>**400 Essjay Road**<br>**Suite 220**<br>**Williamsville, NY 14221** |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | **Legal counsel** |
| | State the term remaining | **Debevoise & Plimpton LLP**<br>**919 Third Avenue**<br>**New York, NY 00010-0222** |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | **Supplies distribution** |
| | State the term remaining | **Diversified Distribution Svcs**<br>**7351 Boone Avenue**<br>**Attn: Jim Murphy**<br>**North Brooklyn Park, MN 55428** |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **Network support, configuration & optimization** |
| | State the term remaining | **DNB Services, LLC**<br>**17 Winthrop Rd**<br>**Attention: Dennis Bailey**<br>**Bethel, CT 06801** |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **Network outage servicing** |
| | State the term remaining | **Dynamic Network Services**<br>**150 Dow Street**<br>**Tower 2**<br>**Manchester, NH 03101** |
| | List the contract number of any government contract | |

| Debtor 1 | **New York & Company, Inc.** | | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.67.** State what the contract or lease is for and the nature of the debtor's interest — **Construction management**

State the term remaining

List the contract number of any government contract

**Eagles Point Solutions**
**PO Box 476**
**Belcamp, MD 21017**

---

**2.68.** State what the contract or lease is for and the nature of the debtor's interest — **Recruiting agency for creative talent placement**

State the term remaining

List the contract number of any government contract

**Emerging Blue**
**1 Market Street**
**San Francisco, CA 94105**

---

**2.69.** State what the contract or lease is for and the nature of the debtor's interest — **Front end website devleopment**

State the term remaining

List the contract number of any government contract

**EmpathyLab**
**100 Four Falls Corportation**
**Suite 602**
**Consocken, PA 19428**

---

**2.70.** State what the contract or lease is for and the nature of the debtor's interest — **Corporate phone and vm services**

State the term remaining

List the contract number of any government contract

**Empire Technologies**
**3 Industrial Ct**
**Freehold, NJ 07728**

---

**2.71.** State what the contract or lease is for and the nature of the debtor's interest — **Tax services - MSA**

State the term remaining

List the contract number of any government contract

**Ernst & Young**
**5 Times Square**
**New York, NY 10036**

---

**2.72.** State what the contract or lease is for and the nature of the debtor's interest — **Contingent agency to assist w/IT searches**

State the term remaining

List the contract number of any

**Execu-Sys,Ltd.**
**1411 Broadway**
**Suite 1220**
**New York, NY 10018**

| Debtor 1 | **New York & Company, Inc.** | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |
|---|---|---|---|

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing referals** | |
| | State the term remaining | | **Experian Marketing Solutions, Inc.** |
| | List the contract number of any government contract | | **955 American Ln**<br>**Schaumburg, IL 60173** |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing referals** | |
| | State the term remaining | | **Experian Marketing Solutions, Inc.** |
| | List the contract number of any government contract | | **955 American Ln**<br>**Schaumburg, IL 60173** |

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | **Store repair & maintenance management** | |
| | State the term remaining | | **FacilitySource, LLC** |
| | List the contract number of any government contract | | **200 East Campus View Blvd**<br>**Suite 301**<br>**Columbus, OH 43235** |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | **Refund of TX sales tax** | |
| | State the term remaining | | **Farias, Inc.** |
| | List the contract number of any government contract | | **5832 Star Ln**<br>**Houston, TX 77057** |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | **Content creation - MSA** | |
| | State the term remaining | | **Flashstock Technology Inc.** |
| | List the contract number of any government contract | | **82 Peter Street**<br>**2nd Floor**<br>**Toronto, ON M5V 2G5 CA** |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | **Mobile website enhancements - MSA** | **Fluid, Inc.**<br>**222 Sutter Street**<br>**San Francisco, CA 94108** |

| Debtor 1 | **New York & Company, Inc.** | | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.79.** | State what the contract or lease is for and the nature of the debtor's interest | **Licensed services** |
| | State the term remaining | Forrester Research, Inc. |
| | List the contract number of any government contract | 60 Acorn Park Drive<br>Cambridge, MA 02140 |
| **2.80.** | State what the contract or lease is for and the nature of the debtor's interest | **FT & PT placement services** |
| | State the term remaining | Fourth Floor |
| | List the contract number of any government contract | 1212 Avenue of the Americas<br>17th Floor<br>New York, NY 10036 |
| **2.81.** | State what the contract or lease is for and the nature of the debtor's interest | **Email services** |
| | State the term remaining | FreshAddress, Inc. |
| | List the contract number of any government contract | 36 Crafts Street<br>Newtown, MA 02458 |
| **2.82.** | State what the contract or lease is for and the nature of the debtor's interest | **Candidate screening services** |
| | State the term remaining | G.I.S. Screening Services |
| | List the contract number of any government contract | 12770 Colt Rd.<br>Suite 1200<br>Attn: General Counsel<br>Dallas, TX 77271 |
| **2.83.** | State what the contract or lease is for and the nature of the debtor's interest | **Candidate screening services** |
| | State the term remaining | G.I.S. Screening Services |
| | List the contract number of any government contract | 12770 Colt Rd.<br>Suite 1200<br>Attn: General Counsel<br>Dallas, TX 77271 |

Debtor 1  **New York & Company, Inc.**                                    Case number *(if known)*  **20-18449**
　　　　　First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.84. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing analyitic services** | |
|---|---|---|---|
| | State the term remaining | | **Gasner Analytics** |
| | List the contract number of any government contract | | **108 4th Ave**<br>**Safety Harbor, FL 34695** |

| 2.85. | State what the contract or lease is for and the nature of the debtor's interest | **Licenses for WebPDM system** | |
|---|---|---|---|
| | State the term remaining | | **Gerber Terchnology, Inc.** |
| | List the contract number of any government contract | | **1359 Broadway #1200 New York, NY 10018**<br>**#1200**<br>**New York, NY 10018** |

| 2.86. | State what the contract or lease is for and the nature of the debtor's interest | **Affiliate marketing services** | |
|---|---|---|---|
| | State the term remaining | | **Google, Inc.** |
| | List the contract number of any government contract | | **Google Affiliate Network Inc.**<br>**Department CH 10858**<br>**Palatine, IL 60055-0858** |

| 2.87. | State what the contract or lease is for and the nature of the debtor's interest | **Kidnap & ransom coverage insurance** | |
|---|---|---|---|
| | State the term remaining | | **HCC Specialty** |
| | List the contract number of any government contract | | **37 Radio Circle Drive**<br>**Mount Kisco, NY 10549** |

| 2.88. | State what the contract or lease is for and the nature of the debtor's interest | **Development, support of IBM Sterling OMS** | |
|---|---|---|---|
| | State the term remaining | | **HCL** |
| | List the contract number of any government contract | | **330 Potrero Avenue**<br>**Sunnyvale, CA 94085** |

| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | **MSA - IBM Sterling OMS support** | |
|---|---|---|---|
| | State the term remaining | | **HCL** |
| | List the contract number of any | | **330 Potrero Avenue**<br>**Sunnyvale, CA 94085** |

Debtor 1  **New York & Company, Inc.**                                        Case number *(if known)*  **20-18449**
         First Name    Middle Name    Last Name

■ **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| | | | |
|---|---|---|---|
| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **Subrogation and recovery services** | |
| | State the term remaining | | **HH Subrogation & Recovery Inc.** |
| | List the contract number of any government contract | | **860 State Highway 10 West Randolph, NJ 07869** |
| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **Lease acceptance of handheld scanner h/w, staging, shipping & maint.** | |
| | State the term remaining | | **HP Financial Svcs Company 200 Connell Drive Suite 5000** |
| | List the contract number of any government contract | | **Berkeley Heights, NJ 07922** |
| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | **Lease acceptance of handheld scanner h/w, staging, shipping & maint.** | |
| | State the term remaining | | **HP Financial Svcs Company 200 Connell Drive Suite 5000** |
| | List the contract number of any government contract | | **Berkeley Heights, NJ 07922** |
| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | **Investor relations services** | |
| | State the term remaining | | **ICR, LLC 7612 Main Avenue Building H** |
| | List the contract number of any government contract | | **Norwalk, CT 06851** |
| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | **Paid search and search engine optimization** | |
| | State the term remaining | | **iCrossing, Inc. iCrossing, Inc. 300 West 57th St 29th Floor Attn: General Counsel** |
| | List the contract number of any government contract | | **New York, NY 10019** |
| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | **Data integration tool** | **Informatica LLC 2100 Seaport Boulevard Attn: Legal Department Rewood City, CA 94063** |

| Debtor 1 | **New York & Company, Inc.** | | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<div style="background-color: purple; width: 60px; height: 40px;"></div>

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |

| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | **Audio conferencing service** | |
|---|---|---|---|
| | State the term remaining | | **InterCall**<br>**8420 W. Bryn Mawr Ave.**<br>**Suite 400**<br>**Attn: Legal Department**<br>**Chicago, IL 60631** |
| | List the contract number of any government contract | | |

| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | **AS400 (IP) Data backup Tape pickup and storage** | |
|---|---|---|---|
| | State the term remaining | | **Iron Mountain**<br>**One Federal Street**<br>**Boston, MA 02110** |
| | List the contract number of any government contract | | |

| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | **Software support agreement** | |
|---|---|---|---|
| | State the term remaining | | **Island Pacific**<br>**19800 MacArthur Blvd., 12th Floor**<br>**12th Floor**<br>**Attn: General Counsel**<br>**Irvine, Ca 92612** |
| | List the contract number of any government contract | | |

| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | **Escrow agreement** | |
|---|---|---|---|
| | State the term remaining | | **Island Pacific**<br>**19800 MacArthur Blvd., 12th Floor**<br>**12th Floor**<br>**Attn: General Counsel**<br>**Irvine, Ca 92612** |
| | List the contract number of any government contract | | |

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | **Software licensing agreement** | |
|---|---|---|---|
| | State the term remaining | | **Island Pacific (SVI Solutions)**<br>**19800 MacArthur Blvd., 12th Floor**<br>**12th Floor**<br>**Attn: General Counsel**<br>**Irvine, Ca 92612** |
| | List the contract number of any government contract | | |

| Debtor 1 | **New York & Company, Inc.** | | | Case number (*if known*) | **20-18449** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.101.** State what the contract or lease is for and the nature of the debtor's interest — **Contingent agency to assist with searches**

State the term remaining

List the contract number of any government contract

Janou Pakter LLC.
108 W. 39th street
7th Floor
New York, NY 10018

---

**2.102.** State what the contract or lease is for and the nature of the debtor's interest — **Planning & allocation software**

State the term remaining

List the contract number of any government contract

JDA Software, Inc.
14400 N. 87th Street
Scottsdale, AZ 85260

---

**2.103.** State what the contract or lease is for and the nature of the debtor's interest — **Artwork license for photoshoot**

State the term remaining

List the contract number of any government contract

Jennifer Rae Ochs
5419 Hollywood Blvd
Suite C345
Los Angeles, CA 90027

---

**2.104.** State what the contract or lease is for and the nature of the debtor's interest — **Contingency search**

State the term remaining

List the contract number of any government contract

Julie Stern's Retail Roster
28 Partridge Run
Montvale, NJ 07645

---

**2.105.** State what the contract or lease is for and the nature of the debtor's interest — **Music license for behind the scenes video**

State the term remaining

List the contract number of any government contract

Kanis Music, LLC
1800 NE 114th St. 11001
Miami, FL 33181

---

**2.106.** State what the contract or lease is for and the nature of the debtor's interest — **Temp staffing agency**

State the term remaining

List the contract number of any

Kforce, Inc.
101 East Palm Avenue
Attn: Contracts Management
Tampa, FL 33605

| Debtor 1 | **New York & Company, Inc.** | | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | government contract | | |
|---|---|---|---|

| 2.107. | State what the contract or lease is for and the nature of the debtor's interest | **Compensation consultants** | |
|---|---|---|---|
| | State the term remaining | | **Korn Ferry/Hay Group** |
| | List the contract number of any government contract | | **233 South Wacker**<br>**Suite 700**<br>**Chicago, IL 60606** |

| 2.108. | State what the contract or lease is for and the nature of the debtor's interest | **Transitions Services Agreement - Distribution Center (and all corresponding amendments)** | |
|---|---|---|---|
| | State the term remaining | | **L Brands ( Limited Logistics Services)** |
| | List the contract number of any government contract | | **Three Limited Parkway**<br>**Attn: General Counsel**<br>**Columbus, OH 48230** |

| 2.109. | State what the contract or lease is for and the nature of the debtor's interest | **license of patents for use of EDI technology** | |
|---|---|---|---|
| | State the term remaining | | **Landmark Technology, LLC** |
| | List the contract number of any government contract | | **Jeffer Mangels Butler & Mitchell LLP**<br>**1900 Avenue of the Stars**<br>**7th Floor**<br>**Los Angeles, CA 90067** |

| 2.110. | State what the contract or lease is for and the nature of the debtor's interest | **Software license** | |
|---|---|---|---|
| | State the term remaining | | **Lawson Software Americas, Inc.** |
| | List the contract number of any government contract | | **380 St. Peter Street**<br>**Attn: Chief Operating Officer**<br>**St. Paul, MN 55102** |

| 2.111. | State what the contract or lease is for and the nature of the debtor's interest | **New s/w licenses to streamline the workflow** | |
|---|---|---|---|
| | State the term remaining | | **Lectra USA Inc.** |
| | List the contract number of any government contract | | **5000 Highlands PKWY SE**<br>**Suite 250**<br>**Smyrna, GA 30082** |

Debtor 1 **New York & Company, Inc.**                              Case number *(if known)* **20-18449**
    First Name     Middle Name     Last Name

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.112. | State what the contract or lease is for and the nature of the debtor's interest | HVAC R&M for stores | |
|---|---|---|---|
| | State the term remaining | | Lennox Nat'l Account Svcs |
| | List the contract number of any government contract | | 2140 Lake Park Blvd. |
| | | | Richardson, TX 75080 |

| 2.113. | State what the contract or lease is for and the nature of the debtor's interest | Employee health plan services | |
|---|---|---|---|
| | State the term remaining | | Matrix Integ Psych Svcs |
| | List the contract number of any government contract | | 2 Easton Oval |
| | | | Suite 450 |
| | | | Columbus, OH 43219 |

| 2.114. | State what the contract or lease is for and the nature of the debtor's interest | Refund of TX sales tax | |
|---|---|---|---|
| | State the term remaining | | Melek Corp |
| | List the contract number of any government contract | | 2931 Central Ave |
| | | | El Paso, TX 79905 |

| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | Cloud-based platform for drafting SEC filings | |
|---|---|---|---|
| | State the term remaining | | Merrill Communications |
| | List the contract number of any government contract | | One Merrill Circle |
| | | | St. Paul, MN 55108 |

| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | Renew MS license for all s/w used by company | |
|---|---|---|---|
| | State the term remaining | | Microsoft Licensing GP |
| | List the contract number of any government contract | | Dept 551, Volume Licensing, |
| | | | 6100 Neil Road, Suite 210 |
| | | | Reno, NV 89511 |

| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | Software license keys for all purchased licenses | |
|---|---|---|---|
| | State the term remaining | | MicroStrategy Services Corp. |
| | List the contract number of any | | 1861 International Drive |
| | | | McLean, VA 22102 |

| Debtor 1 | **New York & Company, Inc.** | | | Case number (*if known*) | **20-18449** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

<span style="background-color:#3d0a3d">     </span> **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | | | |
|---|---|---|---|
| | government contract | | |
| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | **Cloud based email management** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Mimecast North America** **191 Spring Street** **Lexington, MA 02421** |
| 2.119. | State what the contract or lease is for and the nature of the debtor's interest | **Mule Soft Connectivity API platform support** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Mountain State Software, LLC** **1884 Kabletown Rd.** **Attn: Legal** **Charles Town, WV 25414** |
| 2.120. | State what the contract or lease is for and the nature of the debtor's interest | **ESB Platform** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Mulesoft** **50 Fremont Street** **Suite 300** **San Fransico, CA 94105** |
| 2.121. | State what the contract or lease is for and the nature of the debtor's interest | **ESB Platform** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Mulesoft** **50 Fremont Street** **Suite 300** **San Fransico, CA 94105** |
| 2.122. | State what the contract or lease is for and the nature of the debtor's interest | **IT Support for ESB Platform** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Mulesoft ESB Maintenance and Support** **Mulesoft LLC, 50 Freemont Street** **Suite 300** **San Francisco, CA 94105** |
| 2.123. | State what the contract or lease is for and the nature of the debtor's interest | **IT roadmap & implementation services** | **Nisum Technologies** **500 S. Kramer Blvd.** **Suite 301** **Attn: Contracts Department** **Brea, CA 92821** |

| Debtor 1 | **New York & Company, Inc.** | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract

---

**2.124.** State what the contract or lease is for and the nature of the debtor's interest

**Customer payment solutions**

State the term remaining

List the contract number of any government contract

**PayPal, Inc**
**eBay Park North, 2211 North First Street**
**2211 North First Street**
**San Jose, CA 95131**

---

**2.125.** State what the contract or lease is for and the nature of the debtor's interest

**IT platform for phishing, testing & education**

State the term remaining

List the contract number of any government contract

**PhishMe, Inc.**
**1608 Village Market Boulevard SE, #200**
**Leesburg, VA 20175**

---

**2.126.** State what the contract or lease is for and the nature of the debtor's interest

**Temp staffing agency**

State the term remaining

List the contract number of any government contract

**Pivotal Search Group**
**Haley Stuart, LLC**
**dba Pivotal Search Group**
**75 Chestnut Ridge Road**
**Montvale, NJ 07645**

---

**2.127.** State what the contract or lease is for and the nature of the debtor's interest

**Social shopping lead generation**

State the term remaining

List the contract number of any government contract

**Pronto.com**
**555 West 18th Street**
**New York, NY 10011**

---

**2.128.** State what the contract or lease is for and the nature of the debtor's interest

**Retailer-based Cyber threat community membership**

State the term remaining

List the contract number of any government contract

**R-CISC**
**Attn: Member Services**
**2101 L Street NW**
**Ste 800**
**Washington, DC 20037**

---

Debtor 1  **New York & Company, Inc.**                                    Case number *(if known)*  **20-18449**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
First Name       Middle Name        Last Name

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.129. | State what the contract or lease is for and the nature of the debtor's interest | **Sweepstakes vendor** | |
|---|---|---|---|
| | State the term remaining | | **Real Time Media**<br>**1060 First Ave.**<br>**Suite 901**<br>**King of Prussia, PA 19406** |
| | List the contract number of any government contract | | |

| 2.130. | State what the contract or lease is for and the nature of the debtor's interest | **Agency agreement for stock transfers** | |
|---|---|---|---|
| | State the term remaining | | **Registrar & Transfer Co.**<br>**10-12 Commerce Dr**<br>**Cranford, NJ 07016** |
| | List the contract number of any government contract | | |

| 2.131. | State what the contract or lease is for and the nature of the debtor's interest | **Corporate telecommunications support at BHQ** | |
|---|---|---|---|
| | State the term remaining | | **SATTech Antenna Systems**<br>**PO Box 90693**<br>**Brooklyn, NY 11209** |
| | List the contract number of any government contract | | |

| 2.132. | State what the contract or lease is for and the nature of the debtor's interest | **PCI compliance & payment processing safety** | |
|---|---|---|---|
| | State the term remaining | | **ScanAlert, Inc.**<br>**16 Maiden Ln**<br>**San Fransico, CA 94108** |
| | List the contract number of any government contract | | |

| 2.133. | State what the contract or lease is for and the nature of the debtor's interest | **Monitoring & service maintenance** | |
|---|---|---|---|
| | State the term remaining | | **Scarsdale Security Systems**<br>**132 Montgomery Avenue**<br>**Scarsdale, NY 10583** |
| | List the contract number of any government contract | | |

| 2.134. | State what the contract or lease is for and the nature of the debtor's interest | **Elevator maintenance for Green Acres** | |
|---|---|---|---|
| | State the term remaining | | **Schindler Elevator Corporation**<br>**620 12th Avenue**<br>**4th Floor**<br>**New York, NY 10583** |
| | List the contract number of any | | |

| Debtor 1 | **New York & Company, Inc.** | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | | |
|---|---|---|---|
| 2.135. | State what the contract or lease is for and the nature of the debtor's interest | **Elevator maintenance** | |
| | State the term remaining | | **Schindler Elevator Corporation** |
| | List the contract number of any government contract | | **620 12th Avenue**<br>**4th Floor**<br>**New York, NY 10583** |
| 2.136. | State what the contract or lease is for and the nature of the debtor's interest | **Workers comp administrator for state of OH** | |
| | State the term remaining | | **Sheakley Uniservice, Inc.** |
| | List the contract number of any government contract | | **One Sheakley Way**<br>**Cincinnati, OH 45246** |
| 2.137. | State what the contract or lease is for and the nature of the debtor's interest | **VPN traffic data services** | |
| | State the term remaining | | **ShopperTrak RCT Corp** |
| | List the contract number of any government contract | | **233 S. Wackher Dr.**<br>**41st Floor**<br>**Chicago, IL 60606** |
| 2.138. | State what the contract or lease is for and the nature of the debtor's interest | **Ecommerce analytic services** | |
| | State the term remaining | | **Smarter (Mezi Media)** |
| | List the contract number of any government contract | | **103 E. Lemon Ave.**<br>**Suite 200**<br>**Attn: Contracts Admin**<br>**Monrovia, CA 91001** |
| 2.139. | State what the contract or lease is for and the nature of the debtor's interest | **Enhanced product listing w/logo** | |
| | State the term remaining | | **SortPrice** |
| | List the contract number of any government contract | | **44 Wall Street**<br>**12th Floor**<br>**New York, NY 10005** |
| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | **SEC legal counsel** | **Squire Sanders LLP**<br>**1200 19th Street, NW**<br>**Suite 300**<br>**Washington, DC 20036** |

| Debtor 1 | **New York & Company, Inc.** | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.141. | State what the contract or lease is for and the nature of the debtor's interest | **Non profit fundraising partnership** |
|---|---|---|
| | State the term remaining | **St. Judes (ALSAC) American Lebanase Syrian Associated Charities Inc. 501 St. Jude Place Memphis, TN 38105** |
| | List the contract number of any government contract | |

| 2.142. | State what the contract or lease is for and the nature of the debtor's interest | **Financial advisor** |
|---|---|---|
| | State the term remaining | **Stifel, Nicolaus & Co., Inc. One Financial Plaza, 501 North Broadway St. Louis, MO 63102** |
| | List the contract number of any government contract | |

| 2.143. | State what the contract or lease is for and the nature of the debtor's interest | **Advertising agreement - student database** |
|---|---|---|
| | State the term remaining | **Student Rate, LLC 500 W Cummings Park Suite 2500 Woburn, MA 01801** |
| | List the contract number of any government contract | |

| 2.144. | State what the contract or lease is for and the nature of the debtor's interest | **Rebate services** |
|---|---|---|
| | State the term remaining | **Talon Int'l. inc. 21900 Burbank Blvd. Suite 270 Woodland Hills, CA 91367** |
| | List the contract number of any government contract | |

| 2.145. | State what the contract or lease is for and the nature of the debtor's interest | **Ecommerce workshops & UAT usage** |
|---|---|---|
| | State the term remaining | **Tellus, LLC 394 Wards Corner Road Loveland, OH 45140** |
| | List the contract number of any government contract | |

Debtor 1  **New York & Company, Inc.**

First Name    Middle Name    Last Name

Case number (*if known*)  **20-18449**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.146.** State what the contract or lease is for and the nature of the debtor's interest **Staffing agency** <br><br> State the term remaining <br><br> List the contract number of any government contract | **The Agency Worx** <br> **129 West 29th Street** <br> **Third Floor** <br> **New York, NY 10001** |
| **2.147.** State what the contract or lease is for and the nature of the debtor's interest **Case & Adult Mgmt software** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Think LP** <br> **Anderson Oxford Inc. dba ThinkLP** <br> **180 Northfield Drive West Unit 4** <br> **Waterloo, ON N2L0C7 Canada** |
| **2.148.** State what the contract or lease is for and the nature of the debtor's interest **Telecom services** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Thinking Phone Networks, Inc.** <br> **10 Wilson Road** <br> **Attn: CFO** <br> **Combridge, MA 02138** |
| **2.149.** State what the contract or lease is for and the nature of the debtor's interest **Fashion stylist for Gabrielle Union** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Thomas Kikis (The Wall Grp)** <br> **Thomas Christos Kikis** <br> **c/o The Wall Group LA, LLC** <br> **700 North San Vincente Blvd., Suite G600** <br> **Los Angeles, CA 90069** |
| **2.150.** State what the contract or lease is for and the nature of the debtor's interest **Subscription to database** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Thomson Reuters** <br> **610 Opperman Drive** <br> **P.O. Box 64833** <br> **Eagan, MN 55123** |
| **2.151.** State what the contract or lease is for and the nature of the debtor's interest **MSA- Software license** <br><br> State the term remaining <br><br> List the contract number of any | **Tradestone Software** <br> **17 Rogers Street** <br> **Attn: Chief Financial Officer** <br> **Gloucester, MA 01930** |

| Debtor 1 | **New York & Company, Inc.** | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | government contract | |
|---|---|---|

| 2.152. | State what the contract or lease is for and the nature of the debtor's interest | **Financial software** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Trintech, Inc.**<br>**Attn: Contract Administrator**<br>**15851 Dallas Parkway, Suite 855**<br>**Addison, TX 75001** |

| 2.153. | State what the contract or lease is for and the nature of the debtor's interest | **Staffing agency** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TTS Staffing, LLC**<br>**60 East 42nd Street**<br>**Suite 858**<br>**New York, NY 10165** |

| 2.154. | State what the contract or lease is for and the nature of the debtor's interest | **Tuition support** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Univ of Phoenix, Inc.**<br>**4025 South Riverpoint Parkway**<br>**Phienix, AZ 85040** |

| 2.155. | State what the contract or lease is for and the nature of the debtor's interest | **Ecommerce development services** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Upromise, Inc.**<br>**117 Kendrick Street**<br>**Suite 200**<br>**Needham, MA 02494** |

| 2.156. | State what the contract or lease is for and the nature of the debtor's interest | **Bankruptcy supplemental SOW** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Vatic Outsourcing, LLC**<br>**1827 Powers Ferry Road**<br>**SE Building 3**<br>**Attn: Doug Sammak**<br>**Atlanta, GA 30339** |

| 2.157. | State what the contract or lease is for and the nature of the debtor's interest | **TEM Stores Broadband, Store Telecom, BHQ Fuze, Cellphones** | **Vatic Outsourcing, LLC**<br>**1827 Powers Ferry Road**<br>**SE Building 3**<br>**Attn: Doug Sammak**<br>**Atlanta, GA 30339** |
|---|---|---|---|

| Debtor 1 | **New York & Company, Inc.** | | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.158. | State what the contract or lease is for and the nature of the debtor's interest | **Temp staffing agency** |
|---|---|---|
| | State the term remaining | **Veradus Corp., dba Hays** |
| | List the contract number of any government contract | **4300 West Cypress Street Suite 900 Tampa, FL 33607** |

| 2.159. | State what the contract or lease is for and the nature of the debtor's interest | **Licensed patents** |
|---|---|---|
| | State the term remaining | **Webvention (IPMG AG)** |
| | List the contract number of any government contract | **Grabenstrasse 25 Baar 6340 Switzerland** |

| 2.160. | State what the contract or lease is for and the nature of the debtor's interest | **Revolving loan credit facility** |
|---|---|---|
| | State the term remaining | **Wells Fargo N.A.** |
| | List the contract number of any government contract | **One Boston Place 19th Floor Boston, MA 02108** |

| 2.161. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal-fashion and color trend program** |
|---|---|---|
| | State the term remaining | **WGSN** |
| | List the contract number of any government contract | **WGSN, Inc., 229 West 43rd Street 7th Floor New York, NY 10036** |

| 2.162. | State what the contract or lease is for and the nature of the debtor's interest | **HR training** |
|---|---|---|
| | State the term remaining | **Workplace Answers, Inc.** |
| | List the contract number of any government contract | **4030 W. Braker Lane Suite 205 Austin, TX 78759** |

| Debtor 1 | **New York & Company, Inc.** | | Case number *(if known)* | **20-18449** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.163. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal- copier rental** |
|---|---|---|
| | State the term remaining | **Xerox Corporation** |
| | List the contract number of any government contract | **Attn: Office of General Counsel**<br>**45 Glover Avenue**<br>**Norwalk, CT 06856** |

| 2.164. | State what the contract or lease is for and the nature of the debtor's interest | **Renewal- copier rental** |
|---|---|---|
| | State the term remaining | **Xerox Corporation** |
| | List the contract number of any government contract | **Attn: Office of General Counsel**<br>**45 Glover Avenue**<br>**Norwalk, CT 06856** |

## Schedule 2.6(b)

### Transferred Contracts and Assumed Leases

RTW - Cure Noticing List

| Vendor | Existing Contract | Estimated Cure | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| CYBERSOURCE | Yes | $ 229,085.01 | 900 Metro Center Blvd | | | Foster City | CA | 94404 |
| ORACLE AMERICA, INC. | Yes | $ 108,578.68 | 500 Oracle Parkway | Attn: General Counsel, Legal Department | | Redwood Shores | CA | 94065 |
| MICROSOFT LICENSING, GP | Yes | $ 36,571.20 | Dept 551, Volume Licensing | 6100 Neil Road, Suite 210 | | Reno | NV | 89511 |
| ISLAND PACIFIC INC | Yes | $ 1,480.66 | 18600 MacArthur Blvd., 12th Floor | 12th Floor | Attn: General Counsel | Irvine | Ca | 92612 |
| TRUSTWAVE HOLDINGS,INC | Yes | $ 11,337.26 | 70 W. Madison | Suite 600 | | Chicago | IL | 60602 |
| MERKLE, INC. | Yes | $ 174,318.00 | 7001 Columbia Gateway Drive | Attn: Chief Financial Officer | | Columbia | MD | 21046 |
| MICROSOFT ONLINE, INC. | Yes | $ 21,066.67 | One Microsoft Way | | | Demond | WA | 98052 |
| COMMISSION JUNCTION, LLC | Yes | $ 436,614.05 | Attn: Legal Affairs | 30699 Russell Ranch Road | Suite 250 | Westlake Village | CA | 91362 |
| TERADATA OPERATIONS, INC. | Yes | $ 91,038.12 | 10000 Innovation Dr. | | | Miamisburg | OH | 45342 |
| HCL TECHNOLOGIES CORP. SE. | Yes | $ 101,843.00 | 330 Potrero Avenue. | | | Sunnyvale | CA | 94085 |
| BMC SOFTWARE, INC. | Yes | $ 66,000.00 | 2103 CityWest Blvd. | | | Houston | TX | 77042 |
| MIRACLE SOFTWARE SYST INC | Yes | $ 63,007.90 | 45625 Grand River Avenue | | | Novi | MI | 48374 |
| CYXTERA COMMUNICATIONS | Yes | $ 17,533.04 | 2333 Ponce de Leon Blvd, Coral Gables | | | Coral Gabels | FL | 33134 |
| AKAMAI TECHNOLOGIES INC | Yes | $ 20,684.18 | 352 Park Ave South | | | New York | NY | 10010 |
| CENTURYLINK COMMUNICATION | Yes | $ 36,573.44 | 346 Fifth Avenue | | | New York | NY | 10036 |
| BAZAARVOICE INC | Yes | $ - | 10901 Stonelake Blvd. | | | Austin | TX | 78759 |
| GOTHAM TECHNOLOGY GROUP | Yes | $ 13,248.89 | Attn: Kenneth W. Phelan | 1 Paragon Drive | Suite 200 | Montvale | NJ | 07645 |
| RETAIL PROCESS ENG. | Yes | $ 8,124.10 | 20537 Amberfield Dr. | Attn: Robert A. Henneke | | Land O' Lakes | FL | 34638 |
| DIGITAL ENVOY, INC. | Yes | $ 7,500.00 | 155 Technology Parkway | Suite 800 | | Norcross | GA | 30092 |
| ORACLE | Yes | $ 975.00 | Oracle America, Inc. 500 Oracle Parkway | Attention: General Counsel, Legal Dept | | Redwood Shores | CA | 94065 |
| STORED VALUE SOLUTIONS | Yes | $ 6,706.64 | 101 Bullit Lane | Suite 305 | | Louisville | KY | 40222 |
| NEUSTAR, INC. | Yes | $ 600.00 | Security Services, LLC | 21575 Ridgetop Circle | Attention: General Consel | Sterling | VA | 20166 |
| GOOGLE INC. | Yes | $ 141,041.66 | Google Affiliate Network Inc. | Department CH 10856 | | Palatine | IL | 60055-0856 |
| ANSR CONSULTING INDIA PVT | Yes | $ 14,741.03 | ANSR Consulting India Private Ltd. | 440 Harvest Hill Road | Suite 234 | Dallas | TX | 75230 |
| ATTENTIVE MOBILE INC. | Yes | $ 26,106.53 | Attentive Mobile Inc. 156 5th Ave | Suite 303 | | New York | NY | 10010 |
| MIRACLE SOFTWARE SYST INC | Yes | $ 63,007.90 | 45625 Grand River Avenue | | | Novi | MI | 48374 |
| **Total Estimate** | | $ 1,598,782.16 | | | | | | |

**RTW - Cure Noticing List**

| Vendor | Title of Contract/Description | Estimated Cure | Address1 | Additional Notice Address | Additional Notice Address |
|---|---|---|---|---|---|
| BANK OF AMERICA MERCHANT SERVICES | Merchant Services Bankcard Agreement including addenda and amendments | $         - | 150 North College Street, 15th Floor Charlotte, NC 28202 | Banc of America Services, LLC 7000 Goodlett Farms Parkway Suite 2 Cordova, TN 38016 Attn: Contract Management | |
| COMENITY BANK | Second Amended and Restated Private Label Credit Card Program Agreement including amendments | $         - | One Righter Parkway, Suite 100 Wilmington, DE 19803 | 3100 Easton Square Place Columbus, OH 43219 Attn: Law Department | Burr & Forman LLP 420 North 20th Street, Suite 3400 Birmingham, AL 35203 |
| Radial, Inc. | Amended and Restated Master Services Agreement including statements of work, addenda, amendments, and letter agreements | $         - | 935 First Avenue King of Prussia, PA 19406 Attn: General Counsel | 307 Hollie Drive Martinsville, VA 24112 Attn: Kim Glisson, Director of Operations | BlankRome 1201 N. Market Street, Suite 800 Wilmington, DE 19801 Attn: Victoria A. Guilfoyle |
| AFTERPAY U.S. | Afterpay Merchant Agreement and Letter Agreement | $         - | 222 Kearny Street, Suite 600 San Francisco, CA 94108 Attn: Legal | | |
| BlueCore | Master Services Agreement; Statement of Work dated October 17, 2018; Statement of Work dated May 15, 2019; Bluecore Statement of Work dated  May 14, 2020; Master Amendment dated May 12, 2020 | $         - | 116 Nassau St., 7th Floor New York, NY 10038 | | |
| Zmags, Inc. | Master Subscription Agreement; Services Order Form | $         - | 332 Congress Street Boston, MA 02210 | | |
| Airwatch | End User License Agreement | $         - | 1155 Perimeter Center West, Suite 100 | | |
| AppDynamics LLC | End User License Agreement; Order Form | $         - | 303 Second Street San Francisco, CA 94104 Attn: Legal Department | | |
| Archroma Global Color Servic | Color Services Agreement; First Amendment to Archroma Color Services Agreement | $         - | 4000 Monroe Road Charlotte, NC 28205 | | |
| Atlassian | Online Subscription | $         - | 350 Bush St., 13th Floor San Francisco, CA 94104 Attn: Legal Department | | |
| Experian Marketing Solutions, | Experian Standard Terms and Conditions; Statement of Work dated May 9, 2013; Experian Data Quality Software and Services Schedule; Order Form | $         - | 955 American Ln Schaumburg, IL 06173 | | |
| Gerber Technology, Inc. | Agreement Regarding Standard Terms and Condtions of Sale License of Computer Programs; Purchase Agreement | $         - | 1359 Broadway, #1200 New York, NY 10018 | | |
| JDA Software, Inc. | Customer Agreement and subsequent Schedules | $         - | 14400 N. 87th Street Scottsdale, AZ 85260 | | |

| | | | | |
|---|---|---|---|---|
| Lectra USA Inc. | Equipment Purchase, Software License, and Services Agreement | $    - | 5000 Highlands PKWY SE, Suite 250 | |
| Manhattan Associates | Software License, Services Support and Enhancements Agreement; Addendum to Software License, Services Support and Enhancements | $    - | 2300 Windy Ridge Parkway Atlanta, GA 30339 | |
| Mulesoft LLC | Master Subscription Agreement; Order Form | $    - | 50 Fremont Street, Suite 300 San Francisco, CA 94105 | |
| NetX Information Systems, Inc | Master Services Agreement; Statement of Work | $    - | 310 SW 4th Avenue, Suite 1120 Portland, OR 97204 | |
| PCM Sales, Inc. | Statement of Work for HP Server Storage and Virtualization Assessment | $    - | PCM Sales, Inc. 8337A Green Meadows Drive N. Lewis Center, OH 43035 | |
| Predict Spring, Inc. | Customer Agreement; Amendment to Customer Agreement; Second Amendment to Customer Agreement; Third Amendment to Customer Agreement; Fourth Amendment to Customer | $    - | 5050 El Camino Real, Suite 116 Los Altos, CA 94022 Attn: Nitin Mangtani | |
| Secureworks, Inc. | Security Services Customer Master Services Agreement; Statement of | $    - | One Concourse Parkway, Suite 500 | |
| SHI | Mimecast General Terms and Conditions; Customer Confirmation | $    - | 290 Davidson Avenue Somerset, NJ 08873 | |
| Sungard, AS | MSA - Disaster Recovery Services | $    - | 680 East Swedesford Road Wayne, PA 19087 | |

Total Estimate                                   $         -

## **Schedule 3.5**

Defaults under Transferred Contracts and Assumed Leases

None, other than related to non-payment of amounts due as a result of the COVID-19 pandemic and/or the Sellers' bankruptcy filing.

## **Schedule 3.6**

Location of Distribution Center and corporate office.

Corporate Office

330 W. 34th St., 9th Floor
New York, NY 10001

Distribution Center

Radial
307 Hollie Drive
Martinsville, VA 24112

**<u>Schedule 3.7</u>**

Litigation

See attached.

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| 4 Pillar Dynasty LLC and Reflex Performance Resources Inc. v. New York & Company, Inc. and New York & Company Stores, Inc., Case No. 16-cv-2823 | Trademark infringement lawsuit alleging that the Company's use of the NY&C Velocity name in connection with the promotion and sale of active wear infringed on plaintiffs' "Velocity" trademark. | United States District Court For The Southern District Of New York | Settled |
| Amber Thomas v. New York & Company, Inc., et al., Complaint No. M-E-R-19-69812-E | Amber Thomas, a former Sales Associate with the Company, filed a verified complaint with the New York City Commission on Human Rights, in which she alleged that the Company and several individually-named Company representatives unlawfully discriminated against her on the basis of race by creating a hostile work environment and constructively terminating her employment. | New York City Commission on Human Rights, Law Enforcement Bureau | Concluded |
| Asia A. Smith v. RTW Retailwinds, LLC d/b/a/ New York & Co., EEOC Charge No.: 460-2020-02205 | Ms. Smith, a former store associate, filed a charge claiming that she had been discriminated and retaliated against because of her disability as defined by the Americans with Disabilities Act of 1990 ( "ADA"). | U.S. Equal Employment Opportunity Commission Houston District Office | Pending |
| Hedrick v. RTW Retailwinds, Inc. f/k/a New York & Company, Inc. and New York & Company Stores, Inc., Case No. 3:17-cv-01153-BAS-JMA | The complaint was a purported class action lawsuit alleging that since June 13, 2013, the Company has engaged in deceptive price advertising in violation of California law by advertising merchandise in its outlet stores using false and misleading "Our Price" prices. | United States District Court, Southern District of California | Settled |
| Michelle Childers v. New York & Company, Inc. n/k/a RTW Retailwinds, Inc., CASE NO. 19-001573-CI-20 | Putative nationwide class action lawsuit alleging that the Company violated Florida law by failing to honor the "EVERYTHING 50%-78% OFF" and "All jewelry $7.99" discounts advertised as part of a sale on May 13-14, 2018. | In the Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Pending |

RTW Retailwinds, Inc.

Case No. 20-18445 (JKS)

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Nelson Fernandez v. Lerner New York, Inc. d/b/a New York & Company and RTW Retailwinds, Inc., Case 9:20-cv-80907-RKA | Plaintiff alleges he is visually impaired and physically disabled and that the Company's website  contains access barriers that prevent free and full use by visually disabled individuals using keyboards and available screen reader software in violation of Title III of the Americans with Disabilities Act. | United States District Court, Southern District of Florida | Concluded |
| Pastora v. New York Company, Inc. d/b/a New York & Company, HRC #2018078E/EEOC #10D201800082C | Administrative charge of discrimination filed by former associate Alicia Pastora against New York & Company with the Office of Human Rights and Equity Programs in Fairfax County, VA.  Ms. Pastora alleges that she was discriminated against on the basis of her race (Hispanic) in violation of Chapter 11 of the Code of the County of Fairfax, VA. | Office of Human Rights and Equity Programs in Fairfax County, Virginia | Concluded |
| Rael v. RTW Retailwinds, Inc. f/k/a New York & Company, Inc. and New York & Company Stores, Inc., Case No. 3:16-cv-00369-BAS-JMA | Putative class action alleging that, since February 2012, the Company has engaged in deceptive price advertising in violation of California law by selling merchandise in New York & Company retail stores using sales tickets which referenced allegedly false prices. | United States District Court, Southern District of California | Settled |
| Sahida Sainato v. RTW Retailwinds, Inc. | This charge alleged that the Company engaged in age discrimination against Ms. Sainato in violation of the New York State Human Rights Law. | Equal Employment Opportunity Commission, New York District Office | Pending |

Case No. 20-18448 (JKS)

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Ana Cisneros, et al. v. Lerner New York, Inc.  Case No.: BC614197 | On March 18, 2016, plaintiffs Ana Cisneros and Faranak Safa, former associates of the Company, filed this purported wage and hour class action lawsuit against the Company in Los Angeles Superior Court alleging a number of wage-related claims under California law, including (1) failure to provide accurate wage statements to its California associates; (2) failure to pay overtime; (3) failure to timely pay wages; and (4) failure to reimburse employees for required business expenses.     Plaintiffs claim that the purported class consists of current and former California associates of the Company who since March 18, 2012 were required to make "off-the-clock" bank deposits on the Company's behalf. | | Pending |
| Gary Scherer vs. Lerner New York, Inc. CASE NO. 2:19-cv-07367-TJH-JC | Plaintiff alleges he is physically handicapped and that while visiting the Company's store in Conga Park, California in August 2019, he was unable to fully access the store because the aisles were not wide enough in violation of in violation of the American with Disability Act as Amended on March 15, 2012 ("ADA") and California's Unruh Civil Rights Act ("UCRA"). | United State District Court, Central District Of California | Pending |
| LERNER NEW YORK, INC. v. NEWELL D. NORMAND, SHERIFF AND EX-OFFICIO TAX COLLECTOR FOR JEFFERSON PARISH; JEFFERSON PARISH SHERIFF'S OFFICE, BUREAU OF REVENUE AND TAXATION, SALES AND USE TAX DIVISION, NO. 19-CA-350 | Jefferson Parish claimed that the Company is liable for local sales taxes collected and previously remitted in full to Louisiana DOR since 2010 on Direct Marketers' Tax returns | Fifth Circuit Court of Appeal | Concluded |

Case No. 20-18448 (JKS)

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Nelson Fernandez v. Lerner New York, Inc. d/b/a New York & Company and RTW Retailwinds, Inc., Case 9:20-cv-80907-RKA | Plaintiff alleges he is visually impaired and physically disabled and that the Company's website contains access barriers that prevent free and full use by visually disabled individuals using keyboards and available screen reader software in violation of Title III of the Americans with Disabilities Act. | United States District Court, Southern District of Florida | Concluded |
| Safa v. Lerner New York, Inc. CASE NO. BC614196 | Plaintiff Faranak Safa, a former Store Manager at the Company's Topanga store in the Los Angeles-area, filed the lawsuit against the Company in Los Angeles Superior Court, alleging claims for (1) age discrimination, (2) national origin discrimination, (3) race discrimination, (4) sexual orientation discrimination, (5) wrongful termination in violation of public policy, (6) unfair business practices, and (7) retaliation in violation of California law. | Superior Court of the State of California for the County of Los Angeles | Settled |
| Susie Sanchez v. New York & Company Stores, Inc. et al. CASE NO. 2:20-CV-02380-RGK-GJS | The complaint alleges various violations of the California Labor and Government Codes against the Company, including the Company's failure to: (i) reimburse expenses incurred as a result of alleged requirements to use personal cell phones for work related purposes, including in connection with the download and use of the Dayforce mobile applicable, and when to text managers and supervisors; (ii) provide required meal and rest breaks; (iii) pay overtime wages at the proper amount; and (iv) issue wage statements under California law.  Ms. Sanchez purports to bring these claims on behalf of herself and other similarly situated current and former employees in California from approximately September 2015 to the present. | United States District Court, Central District of California | Pending |

Case No. 20-18448 (JKS)

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Watters Creek Owner LLC v. Lerner New York, Inc. Case No.:18-cv-769-ALKM-KPJ | Landlord filed a lawsuit against the Company alleging that the Company breached its lease with landlord by improperly exercising its right to cancel the lease. | 401ST District Court, Collin County, Texas | Settled |

In re: RTW Retailwinds, Inc.
Case No. 20-18452 (JKS)

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Gabriela Cabrera v. New York & Company Stores, Inc., Case No. CIVDS 1918299 | The complaint alleged the lack of an accessible path of travel through [a] store operated by the Company constitutes a violation of the Americans with Disabilities Act ("ADA") and, in turn, California's Unruh Civil Rights Act and Disabled Persons Act | Superior Court of California, County of San Bernardino | Concluded |
| Hedrick v. RTW Retailwinds, Inc. f/k/a New York & Company, Inc. and New York & Company Stores, Inc., Case No. 3:17-cv-01153-BAS-JMA | The complaint was a purported class action lawsuit alleging that since June 13, 2013, the Company has engaged in deceptive price advertising in violation of California law by advertising merchandise in its outlet stores using false and misleading "Our Price" prices. | United States District Court, Southern District of California | Settled |
| Rael v. RTW Retailwinds, Inc. f/k/a New York & Company, Inc. and New York & Company Stores, Inc., Case No. 3:16-cv-00369-BAS-JMA | Putative class action alleging that, since February 2012, the Company has engaged in deceptive price advertising in violation of California law by selling merchandise in New York & Company retail stores using sales tickets which referenced allegedly false prices. | United States District Court, Southern District of California | Settled |
| Susie Sanchez v. New York & Company Stores, Inc. et al. CASE NO. 2:20-CV-02380-RGK-GJS | The complaint alleges various violations of the California Labor and Government Codes against the Company, including the Company's failure to: (i) reimburse expenses incurred as a result of alleged requirements to use personal cell phones for work related purposes, including in connection with the download and use of the Dayforce mobile applicable, and when to text managers and supervisors; (ii) provide required meal and rest breaks; (iii) pay overtime wages at the proper amount; and (iv) issue wage statements under California law.  Ms. Sanchez purports to bring these claims on behalf of herself and other similarly situated current and former employees in California from approximately September 2015 to the present. | United States District Court, Central District of California | Pending |

Copri FILE EInmonson.com
Jamie Edmonson
B. Riley GlassRatner 08/26/2020 07:26 AM

### Schedule 3.8

Collective Bargaining Agreements / Mass Layoffs or Plant Closing

1.      Collective Bargaining Agreements (as may have been amended from time to time, the "CBAs") with Local 1102 RWDSU UFCW (the "Union").  There are three separate CBAs for in-store associates with the Union depending upon the following geographic locations: (i) Maryland and Pennsylvania; (ii) upstate New York, north of Westchester County in the State of New York; and (iii) the City of New York, and in the counties of Westchester, Nassau and Suffolk in the State of New York.

2.      Effective as of May 2, 2020, the Sellers executed a reduction in force at its corporate office impacting 191 employees which was considered a "mass Layoff" or "plant closing" as defined by WARN and applicable state law.

## **Schedule 3.8(d)**

Employees

[To be provided]

**Schedule 3.12**

Employee Benefit Plans

| Title/Category | Part-Time Employee | Full-Time Employee | Union – Local 1102 |
|---|---|---|---|
| Eligibility | Variable hour associates are subject to a 12-month measurement period that begins the 1st of the month following date of hire.  If the associate is deemed eligible after the initial measurement period (measures 30 hours per week on average during the 12-month measurement period) they become benefit eligible. Following the measurement period is the 12-month stability period. The variable hour associate will be eligible for benefits during this stability period, but if they average less than 30 hours calculated for the total stability period, they will lose their benefit eligibility at the end of the stability period and they will begin a new one-year measurement period. | All full-time associates are eligible for the below benefits on the first of the month following one full calendar month of service or the first of the month following promotion to full time status, unless otherwise stated. | Associates are eligible for benefits following a trial period, unless otherwise noted: (i) Regular FT employees (work 32+ hours/wk) - 60 calendar day trial period; (ii) Regular PT employees (work 15-32 hours/wk) - 60 working day trial period, not to exceed 4 months; and (iii) Extras (work less than 15 hours/wk) - 60 working day trial period, not to exceed 4 months. |
| Health & Welfare Benefits Coverage | None, unless the variable hour associate is ACA eligible. If so, they would be eligible for the Debtors' medical plan, prescription drug plan, vision plan and group term life insurance, under the same rules as Full-time Associates.  In addition, they would be eligible to enroll for voluntary benefits through Aflac, Nationwide VPI Pet | The Debtors offer Full-Time Associates a medical plan, prescription drug plan, dental plan, vision plan, group term life insurance, Employee Assistance Program and business travel life insurance.  For the medical program, the Debtors offer four health programs through United Healthcare - the Choice Plus Network, Choice "Network Only", HDHP Health Savings | Employees who satisfy ACA requirements are eligible to join the RTW Retailwinds, Inc. self-insured medical plan.  2 employees hired prior to 1992 are grandfathered at 15 hours - 4 employees hired from 1992-2013 are grandfathered at 20 hours. Dental benefits and vision benefits are provided through a multi-employer plan |

| Title/Category | Part-Time Employee | Full-Time Employee | Union – Local 1102 |
|---|---|---|---|
| | Insurance and InfoArmor ID Theft Plan. | Plan, and Indemnity Plan. The dental program offered is through MetLife and pays benefits in an amount equal to the covered percentages for charges incurred subject to a maximum benefit amount. The vision program is offered through EyeMed Vision Care. The Employee Assistance Program is offered through Matrix Psychological Services. In addition, they would be eligible to enroll for voluntary benefits through Aflac, Nationwide VPI Pet Insurance and InfoArmor ID Theft Plan. | with Local 1102. In addition, they would be eligible to enroll for voluntary benefits through Aflac, Nationwide VPI Pet Insurance and InfoArmor ID Theft Plan. |
| Flexible Spending Accounts and Health Savings Account | None, unless the variable hour associate is ACA eligible. The ACA eligible associate would be eligible to participate in the Company's Health Care Flexible Spending Account, the Dependent Care Flexible Spending Account and the Health Savings Account (if they are enrolled in the HDHP Health Savings Medical Plan), under the same rules as Full Time Associates. | The Debtors offer Full-time Associates the participation in two different options for flexible spending accounts and one Health Savings Account option. The Health Care Flexible Spending Account allows you to pay for eligible medical, pharmacy, dental and vision expenses that are typically not paid for by these plans on a pre-tax basis. The Full-time Associate may elect to withhold up to $2,750 in 2020 into a Health Care Flexible Spending Account. The Health Care FSA offers a $500 rollover provision, which permits a remaining balance of up to $500 in the account at year end to be rolled over into the following year's Health Care FSA account for use throughout the following year. The | None, unless the associate is enrolled in the HDHP Health Savings Plan. Then they would be eligible to enroll in the Health Savings Account option under the same rules as Full Time Associates. |

| Title/Category | Part-Time Employee | Full-Time Employee | Union – Local 1102 |
|---|---|---|---|
| | | Dependent Care Flexible Spending Account allows an associate to pay for eligible daycare/eldercare expenses on a pre-tax basis.  The Full-time Associate may elect to withhold up to $5,000 per year. This maximum may be reduced to $2,500 each if the Associate is married and they and their spouse file separate federal income tax returns. The Health Savings Account allows the Associate to pay for eligible medical, pharmacy, dental and vision expenses on a pretax basis, once the plan deductible has been met. In 2020, the associate may elect to withhold up to $3,550 for an individual and $7,100 for a family. Associates and their spouses who are between the ages of 55 and 64 may each make a catch-up contribution of $1,000. | |
| PTO | Part-time Assistant Managers with one continuous year of management service who work a minimum of 20 hours per week are eligible for paid-time off ("**PTO**").  Rather than providing traditional vacation, sick and personal days, PTO provides the employee with a "bank" of paid time off that the employee can use however he/she wishes, including personal or family needs. PTO hours available is based on a sliding scale | Full-time Associates are eligible for PTO.  PTO hours available is based on a sliding scale based on calendar years of service. One day of PTO may be carried over from one calendar year to the next; any additional remaining days are forfeited.  Full-Time Associates will be paid 8 hours for each PTO day. | None. |

| Title/Category | Part-Time Employee | Full-Time Employee | Union – Local 1102 |
|---|---|---|---|
| | based on calendar years of service. One day of PTO may be carried over from one calendar year to the next; any additional remaining days are forfeited. Part Time Assistant Managers who are ACA eligible will receive PTO under the same rules as Full Time Associates, except that hours paid for one day of PTO will be calculated based on a rolling 13-week average. | | |
| Savings & Retirement Plan | If an employee is 21 years of age with one full year of full-time or part-time employment with the Debtors and at least 1,000 hours worked over a 12 month period, the employee is entitled to participate in the savings and retirement plan, which includes: (i) 401(k) pre-tax savings; (ii) 401(k) Roth post-tax savings; (iii) a 100% company match of the first 4% of the employee's pay; (iv) access to Brokerage Link; and (v) portfolio advisory services. The 401(k) Company Match was suspended against all compensation beginning May 10, 2020. | If an employee is 21 years of age with one full year of full-time or part-time employment with the Debtors and at least 1,000 hours worked over a 12 month period, the employee is entitled to participate in the savings and retirement plan, which includes: (i) 401(k) pre-tax savings; (ii) 401(k) Roth post-tax savings; (iii) a 100% company match of the first 4% of the employee's pay; (iv) access to Brokerage Link; and (v) portfolio advisory services. The 401(k) Company Match was suspended against all compensation beginning May 10, 2020. | Covered under a single employer defined benefit plan through Local 1102. |
| Leaves of Absence | Part-Time Associates working less than 30 hours per week are eligible for leave time (with or without pay) for the following circumstances, all of which are based on a 12- | A Full-Time Associate is eligible for leave time (with or without pay) for the following circumstances, all of which are based on a 12-month rolling period: (i) bereavement; (ii) | After the trial period, union associates are eligible for funeral leave. In addition, they are eligible for state mandated disability and paid family leave, if applicable, based on |

| Title/Category | Part-Time Employee | Full-Time Employee | Union – Local 1102 |
|---|---|---|---|
| | month rolling period: (i) jury and witness duty; (ii) family and medical leave act; (iii) workers compensation leave; (iv) military training; (v) military leave; (vi) paid family leave; and (vii) disability. In addition, they are eligible for state mandated sick leave, disability and paid family leave, if applicable, based on the state's guidelines. | emergency absence; (iii) jury and witness duty; (iv) family and medical leave act; (v) personal leave; (vi) workers compensation leave; (vii) medical leave; (viii) military training; (ix) military leave; and (x) paid family leave. In addition, they are eligible for state mandated sick leave, disability and paid family leave, if applicable, based on the state's guidelines. | the state's guidelines. |
| Sick Leave | None, except in certain States where sick pay is mandated. | None – included in PTO and in certain states where sick pay is mandated, e.g., Covid-19 sick pay. | Six days of sick pay per year. Unused sick leave from prior year to be take as vacation in January and February. Also, in certain states where sick pay is mandated, e.g., Covid-19 sick pay. |
| Disability | None, except for state mandated disability, if applicable, based on the state's guidelines. ACA eligible Part Time associates will receive disability under the same rules as Full Time Associates. | All full-time associates are covered by both short-term and long-term disability, entirely paid by the Debtors. Coverage begins on the first of the month following one full calendar month of service. | None, except for state mandated disability, if applicable, based on the state's guidelines. |
| Holidays | None for associates who are not ACA eligible. If the variable hour associate is ACA eligible, they would be provided with the same holiday schedule as Full-time field and/or Brand Headquarters associates. They would receive pay for the benefit day equaling the average daily hours they worked over a rolling 13-week period. | Full-time field associates are provided six holidays per year. Full-time associates in Brand Headquarters receive eight holidays per year. Full-time associates receive one full day's pay equal to 8 hours for each holiday after the 1st of the month following one full calendar month of service or 1st of the month following a change to Full-Time benefit eligible status. | Union members are provided between 6-7 holidays per year depending upon location as well as 2-3 additional days per year. They would receive pay for the benefit day equaling the average daily hours they worked over a rolling 13-week period. |

| Title/Category | Part-Time Employee | Full-Time Employee | Union – Local 1102 |
|---|---|---|---|
| Vacation | None. | None. | During first year of employment, vacation is determined based on month of hire.  In an employee's second through fifth year of employment, the employee is eligible for 2 weeks, and is scaled up based on length of service from there.  They would receive pay for the benefit day equaling the average daily hours they worked over a rolling 13-week period. |
| Other Benefits | The Debtors also offer other benefits such as an associate stock purchase plan, group discounts and merchandise discounts.  All eligible Employee discounts under an Employee discount program will be reduced to fifteen percent (15%) after the Petition Date. | The Debtors also offer other benefits such as an associate stock purchase plan, merchandise discounts, group discounts, commuter expense reimbursement assistance, tuition assistance and adoption assistance.  All eligible Employee discounts under an Employee discount program will be reduced to fifteen percent (15%) after the Petition Date. | The Debtors also offer other benefits such as an associate stock purchase plan, group discounts and merchandise discounts.  All eligible Employee discounts under an Employee discount program will be reduced to fifteen percent (15%) after the Petition Date. |
| Loss Prevention Reward Program | The Debtors offer a loss prevention reward program, which rewards associates in the Field with up to a $2,000 reward for information that leads to identification and resolution of dishonest activity by associates within the company.  The reward is based on 25% of the loss identified by the investigation with a $100 minimum payment and a maximum payout of | Same as Part-Time. | Same as Part-Time. |

| Title/Category | Part-Time Employee | Full-Time Employee | Union – Local 1102 |
|---|---|---|---|
| | $2,000.  Associates with information regarding dishonest activity or security violations against the Debtors are asked to call the toll-free hotline and speak to the loss prevention department. | | |
| Silent Witness Program | The Debtors offer a silent witness program whereby employees can call a hotline and report knowledge or suspicion of dishonest employee activity.  A reward can be offered up to $1,000 for information that leads to the successful closure of an investigation that lead to the admission of theft of Retailwinds merchandise, cash or credits. | Same as Part-Time. | Same as Part-Time. |
| Executive Medical Plan | None. | The Debtors offer and fully pay for the Executive Medical Plan, which is provided through United Healthcare to Executive Committee Members (Executive Vice President and above).  The plan is fully insured and reimburses 100% of eligible expenses normally not covered under the RTW Retailwinds, Inc. Medical, Dental and Prescription Drug Plans, such as deductibles and co-payments, as well as dental expenses in excess of annual or lifetime maximums.  The maximum benefit is unlimited per year, per family. | None. |

## **Schedule 3.13(a)(i)**

Ownership of Licensed Intellectual Property

None.

**<u>Schedule 3.13(a)(ii)</u>**

Intellectual Property that is not part of the Acquired Assets

1. Name and likeness of Eva Mendes
2. Name and likeness of Gabrielle Union
3. Name and likeness of Tess Holliday
4. Trademarks "EFF YOUR BEAUTY STANDARDS", "EFFYOURBEAUTYSTANDARDS", and "#EFFYOURBEAUTYSTANDARDS"
5. Name and likeness of Tabria Majors
6. Name and likeness of Sarah Rae Vargas
7. Name and likeness of Gabrielle Gregg (aka Gabi Fresh) and all trademarks, service marks, design marks, logos, trade names, copyrights, moral rights and trade secrets associated with the "Gabi Fresh" brand
8. Name and likeness of Patrick Simondac (aka Patrick Starrr) and all trademarks, service marks, design marks, logos, trade names, copyrights, moral rights and trade secrets associated with the "Patrick Starrr" brand

<u>Schedule 3.13(b)(i)</u>

Trademarks


<u>Trademarks registered with the USPTO and owned by Lernco, Inc.</u>

1.  NY&C (logo) – Registration Number 4534159
2.  New York Romance – Registration Number 4553400
3.  NYC (logo) – Registration Number 4655094
4.  Dream New York – Registration Number 4730364
5.  NY&C Rewards – Registration Number 4007146
6.  Soho New York & Company Jeans (logo) – Registration Number 4801321
7.  New York & Company – Registration Number 2507567
8.  NY Style – Registration Number 4089208
9.  NY Style – Registration Number 4108956
10. New York & Company Outlet – Registration Number 4160559
11. New York & Company – Registration Number 2629986
12. NY&C Beauty – Registration Number 4492234
13. NY@Work – Registration Number 5530422
14. New York & Company – Registration Number 3026644
15. Lerner – Registration Number 1431895
16. NY&C Style System – Serial Number 88703464 (Application) / Registration Number 6094489
17. S Uncommon Sense (logo) – Registration Number 5963045
18. US (logo) – Serial Number 88253448 (Application)
19. Magic Crepe – Registration Number 5856636
20. Shape & Chic – Registration Number 5839620
21. Sleek & Chic – Registration Number 5839619
22. RTW Retailwinds – Serial Number 88187096 (Application)
23. RTW Retailwinds – Serial Number 88187073 (Application)
24. NY (pocket stitch) – Registration Number 3317524
25. New York & Company – Registration Number 3446405
26. NY&C (logo) – Registration Number 3382726
27. NY&C (logo) – Registration Number 3755542

<u>Trademarks registered with the USPTO and owned by Lerner New York, Inc.</u>

1.  Some Gifts Count More Than Others – Registration Number 3805887
2.  City Slim – Registration Number 4653838

<u>Trademarks registered with the USPTO and owned by FTF IP Company, Inc.</u>

1.  Fashion to Figure Fashion for Figures 12-26 – Registration Number 3940340
2.  Fashion is a State of Mind, Not a Size Range – Registration Number 4753367
3.  FTF Fashion to Figure (logo) – Registration Number 4753335
4.  FTF (logo) – Registration Number 4753336

5. FTF Fashion to Figure (logo) – Registration Number 4753334
6. Fashion to Figure – Registration Number 3252188
7. FTF (logo) – Registration Number 3261711
8. FTF – Registration Number 3268915

Trademarks registered with state offices and owned by Lerner New York, Inc.

1. Alabama
   a. New York & Company – Registration Number 112146
2. Arizona
   a. New York & Company – Registration Number 548613
3. Louisiana
   a. New York & Company – Registration Number 567693
4. Nebraska
   a. New York & Company – Registration Number 10058514
5. North Dakota
   a. New York & Company – Registration Number 16014200
6. Ohio
   a. New York & Company – Registration Number 1259326
7. Wisconsin
   a. New York & Company – Registration Number 20105200052
8. Wyoming
   a. New York & Company – Registration Number 2000-000407518

Trademarks registered with state offices and owned by Lerner New York Outlet, LLC

1. Alabama
   a. New York & Company Outlet – Registration Number 112147
2. Wisconsin
   a. New York & Company – Registration Number 20200079938
   b. New York & Company Outlet – Registration Number 20105100051

Trademarks registered internationally and owned by Lernco, Inc.

Andorra

1. LERNER NEW YORK – Registration Number 6876
2. NY & CO AND DESIGN – Registration Number 14355

Argentina

3. LERNER NEW YORK – Registration Number 2531622
4. NY & CO AND DESIGN – Registration Number 2537639
5. NY & CO NEW YORK & COMPANY AND DESIGN 02 – Registration Number 2605334
6. NY & CO AND DESIGN – Registration Number 2031616

Australia

7.  NEW YORK & COMPANY – Registration Number 926844

8.  NY & CO AND DESIGN – Registration Number A826672

Austria

9.  NY & CO AND DESIGN – Registration Number 189173

10. NEW YORK & COMPANY – Registration Number 926844

Bahamas

11. LERNER NEW YORK – Registration Number 16594

Bahrain

12. NY & CO. AND RECTANGULAR DESIGN – Registration Number 27599

13. NY & CO AND DESIGN – Registration Number SM3627

14. NEW YORK & COMPANY – Registration Number TM61030

15. NEW YORK & COMPANY – Registration Number TM61031

16. NEW YORK & COMPANY – Registration Number 61029

17. NEW YORK & COMPANY – Registration Number 61028

Bangladesh

18. NY & CO AND DESIGN – Application Number 64231

19. NY & CO AND DESIGN – Registration Number 64232

20. NY & CO AND DESIGN – Application Number 64227

Barbados

21. NY & CO AND DESIGN – Registration Number 81/15099

22. NY & CO AND DESIGN – Registration Number 81/015100

23. NY & CO AND DESIGN – Registration Number 81/015098

Benelux

24. LERNER – Registration Number 418590

25. NEW YORK & COMPANY – Registration Number 926844

26. LERNER – Registration Number 424555

27. NY & CO AND DESIGN – Registration Number 682310

Bolivia

28. NY & CO AND DESIGN – Registration Number 78519

29. NY & CO AND DESIGN – Registration Number 78518

30. NY & CO AND DESIGN – Registration Number 78520

31. LERNER – Registration Number 81959-A

Brazil

32. LERNER – Registration Number 812694384

33. NY & CO – Registration Number 822421747
34. NY & CO – Registration Number 822421763
35. LERNER – Registration Number 812694376
36. NEW YORK & COMPANY02 – Registration Number 831247070
37. NEW YORK & COMPANY02 – Registration Number 831247053

Bulgaria

38. LERNER NEW YORK – Registration Number 4341Y
39. LERNER NEW YORK – Registration Number 26627
40. NEW YORK & COMPANY – Registration Number 926844
41. NY & CO AND DESIGN – Registration Number 40296

Cambodia

42. NEW YORK & COMPANY – Registration Number KH/20237/04
43. NEW YORK & COMPANY – Registration Number KH/20238/04

Canada

44. NEW YORK & COMPANY – Registration Number 880324
45. CITY STRETCH – Registration Number 882661
46. S UNCOMMON SENSE – Application Number 1945036

Chile

47. NY & CO AND DESIGN – Registration Number 1046869
48. NY & CO AND DESIGN – Registration Number 1079159
49. LERNER – Registration Number 777132
50. LERNER – Registration Number 778705
51. LERNER – Registration Number 798392

China

52. NY & CO AND DESIGN – Registration Number 1589200
53. NY & CO AND DESIGN – Registration Number 1595953
54. NY & C AND DESIGN02 – Application Number 12965761

Colombia

55. NY & CO AND DESIGN – Registration Number 233702
56. NY & CO AND DESIGN – Registration Number 233703
57. NY & CO AND DESIGN – Registration Number 233704
58. LERNER NEW YORK – Registration Number 173073
59. NY & CO AND DESIGN – Registration Number 383092

Costa Rica

60. NY & CO AND DESIGN – Registration Number 170195

Czech Republic

 61. NEW YORK & COMPANY – Registration Number 926844
 62. NY & CO AND DESIGN – Registration Number 234336

Denmark

 63. NY & CO AND DESIGN – Registration Number VR 200002381
 64. NEW YORK & COMPANY – Registration Number 926844

Dominican Republic

 65. NY & CO AND DESIGN – Registration Number 114278
 66. NY & CO AND DESIGN – Registration Number 114250
 67. NY & CO AND DESIGN – Registration Number 114334
 68. LERNER NEW YORK – Registration Number 74353
 69. NEW YORK & COMPANY – Registration Number 161627

Ecuador

 70. NY & CO AND DESIGN – Registration Number 3021-IEPI
 71. NY & CO AND DESIGN – Registration Number 3022-IEPI
 72. NY & CO AND DESIGN – Registration Number 3023-IEPI
 73. LERNER NEW YORK – Registration Number 699-IEPI
 74. LERNER NEW YORK – Registration Number 705-IEPI

Egypt

 75. NY & CO AND DESIGN – Registration Number 132739
 76. NY & CO AND DESIGN – Registration Number 132740
 77. NEW YORK & COMPANY – Registration Number 195561
 78. NEW YORK & COMPANY – Registration Number 195562
 79. NEW YORK & COMPANY – Registration Number 203434
 80. NEW YORK & COMPANY – Registration Number 203433

El Salvador

 81. LERNER NEW YORK – Registration Number 105 Book104
 82. LERNER NEW YORK – Registration Number 237 Book 104 P
 83. LERNER NEW YORK – Registration Number 69 Book 107
 84. NY & CO AND DESIGN – Registration Number 109 Book 187
 85. NY & CO AND DESIGN – Registration Number 108 Book 187
 86. LERNER NEW YORK – Registration Number 3 Book 49 Pages

European Union

 87. LERNER NEW YORK – Registration Number 325431
 88. NEW YORK & COMPANY – Registration Number 926844

Finland

89.  NY & CO AND DESIGN – Registration Number 219910
90.  NEW YORK & COMPANY – Registration Number 926844

France

91.  LERNER – Registration Number 1355689
92.  LERNER – Registration Number 1386464
93.  NEW YORK & COMPANY – Registration Number 926844
94.  NY & CO AND DESIGN – Registration Number 00 3015839

Germany

95.  NEW YORK & COMPANY – Registration Number 926844
96.  NY & CO AND DESIGN – Registration Number 300 19 077

Greece

97.  LERNER – Registration Number 83091
98.  NEW YORK & COMPANY – Registration Number 926844

Guatemala

99.  NY & CO AND DESIGN – Registration Number 108877
100.      NY & CO AND DESIGN – Registration Number 108908
101.      NY & CO AND DESIGN – Registration Number 108906
102.      LERNER – Registration Number 115671
103.      CITY STRETCH – Registration Number 134501
104.      NEW YORK & COMPANY – Registration Number 153288
105.      NEW YORK & COMPANY – Registration Number 153277

Haiti

106.      LERNER NEW YORK – Registration Number 39/152
107.      LERNER NEW YORK – Registration Number 40/152

Hong Kong

108.      NY & CO AND DESIGN – Registration Number 300126116AA
109.      LEARNER – Registration Number 1989B0781

Hungary

110.      NEW YORK & COMPANY – Registration Number 926844
111.      NY & CO AND DESIGN – Registration Number 172142

India

112.      LERNER NEW YORK – Registration Number 625620

113.    NY & CO AND DESIGN – Registration Number 1250055
114.    NY & CO AND DESIGN – Registration Number 912079
115.    NY & CO AND DESIGN – Registration Number 912077
116.    NY & CO AND DESIGN – Registration Number 912078

Indonesia

117.    NY & CO AND DESIGN – Registration Number IDM000243515
118.    NY & CO AND DESIGN – Registration Number IDM000308812
119.    NY & CO and Design – Registration Number IDM000243517
120.    LERNER NEW YORK – Registration Number IDM000050333
121.    LERNER – Registration Number IDM000113209
122.    NEW YORK & COMPANY – Registration Number IDM000172992
123.    NEW YORK & COMPANY – Registration Number IDM000172991

Ireland

124.    LERNER NEW YORK – Registration Number 161697
125.    NEW YORK & COMPANY – Registration Number 926844
126.    NY & CO AND DESIGN – Registration Number 222496

Israel

127.    NY & CO AND DESIGN – Registration Number 136076
128.    NY & CO AND DESIGN – Registration Number 136077
129.    NY & CO AND DESIGN – Registration Number 136075

Italy

130.    LERNER – Registration Number 1215532
131.    NEW YORK & COMPANY – Registration Number 926844
132.    NY & CO AND DESIGN – Registration Number 1291543

Jordan

133.    NY & CO AND DESIGN – Registration Number 57893
134.    NY & CO AND DESIGN – Registration Number 57894
135.    LERNER NEW YORK – Registration Number 61905
136.    NY & CO AND DESIGN – Registration Number 61448
137.    LERNER NEW YORK – Registration Number 35872
138.    NEW YORK & COMPANY – Registration Number 94188
139.    NEW YORK & COMPANY – Registration Number 93878
140.    NEW YORK & COMPANY – Registration Number 94189
141.    NEW YORK & COMPANY – Registration Number 94230

Kenya

142.    NEW YORK & COMPANY – Registration Number 926844

Kosovo

143.    LERNER – Registration Number 1811
144.    NEW YORK & COMPANY – Registration Number 5914
145.    NY & CO AND DESIGN – Registration Number 3353

Kuwait

146.    NY & CO AND DESIGN – Registration Number 44249
147.    NY & CO. AND RECTANGULAR DESIGN – Registration Number 44247
148.    NY & CO AND DESIGN – Registration Number 44248

Lebanon

149.    NEW YORK & COMPANY IN LATIN CHARACTERS – Registration Number 111931

Lesotho

150.    NEW YORK & COMPANY – Registration Number LS/M/04/00156

Macao

151.    NEW YORK & COMPANY – Registration Number N/28945
152.    NEW YORK & COMPANY – Registration Number N/28944

Malaysia

153.    LERNER NEW YORK – Registration Number 94/07748
154.    LERNER NEW YORK – Registration Number 97018386

Mexico

155.    NEW YORK & COMPANY – Registration Number 1288383
156.    NY & CO NEW YORK & COMPANY AND DESIGN02 – Registration Number 1346867
157.    NY & CO NEW YORK & COMPANY AND DESIGN – Registration Number 1430148
158.    NEW YORK & COMPANY AND DESIGN – Registration Number 1369770
159.    NY & CO – Registration Number 1774999
160.    NY & CO – Registration Number 1128806
161.    NEW YORK & COMPANY – Registration Number 1175364
162.    NEW YORK & COMPANY – Registration Number 1205548
163.    S UNCOMMON SENSE – Registration Number 1987541
164.    S UNCOMMON SENSE – Registration Number 1996252
165.    S UNCOMMON SENSE – Application

Monaco

166.    NY & CO AND DESIGN – Registration Number R00.21473

Montenegro

167.      LERNER – Registration Number 04145PP
168.      NY & CO AND DESIGN – Registration Number 06006PP

Morocco

169.      NEW YORK & COMPANY – Registration Number 926844
170.      NY & CO AND DESIGN – Registration Number 72818

Nepal

171.      LERNER NEW YORK – Registration Number 11377/052
172.      LERNER NEW YORK – Registration Number 11519/052
173.      LERNER NEW YORK – Registration Number 11518/052

New Zealand

174.      NY & CO AND DESIGN – Registration Number 610338
175.      NY & CO AND DESIGN – Registration Number 610337
176.      NY & CO AND DESIGN – Registration Number 610336

Nicaragua

177.      NY & CO AND DESIGN – Registration Number 51053
178.      NY & CO AND DESIGN – Registration Number 51052
179.      NY & CO AND DESIGN – Registration Number 51054

Norway

180.      LERNER – Registration Number 129602
181.      NEW YORK & COMPANY – Registration Number 926844
182.      NY & CO AND DESIGN – Registration Number 206761

Oman

183.      NY & CO AND DESIGN – Registration Number 22476
184.      NY & CO AND DESIGN – Registration Number 22479
185.      NY & CO AND DESIGN – Registration Number 22477
186.      NY & CO AND DESIGN – Registration Number 22478

Pakistan

187.      NY & CO AND DESIGN – Application Number 161735
188.      NY & CO AND DESIGN – Application Number 161736

Panama

189.      NY & CO AND DESIGN – Registration Number 109369
190.      NY & CO AND DESIGN – Registration Number 109371
191.      NY & CO AND DESIGN – Registration Number 109370
192.      LERNER – Registration Number 43689-02

193.        LERNER – Registration Number 43691
194.        LERNER – Registration Number 43690
195.        LERNER – Registration Number 43695

Paraguay

196.        NY & CO and Design – Registration Number 355641
197.        NY & CO and Design – Registration Number 355642
198.        NY & CO and Design – Registration Number 355640
199.        LERNER – Registration Number 292154
200.        LERNER – Registration Number 292153

Peru

201.        NY & CO AND DESIGN – Registration Number 66068
202.        LERNER NEW YORK – Registration Number 28269
203.        NY & CO AND DESIGN – Registration Number 78796
204.        NEW YORK & COMPANY – Registration Number 47353
205.        NEW YORK & COMPANY – Registration Number 135225

Philippines

206.        NEW YORK & COMPANY – Registration Number 4-2006-005756
207.        NEW YORK & COMPANY – Registration Number 4-2007-00037
208.        LERNER – Registration Number 4-2008-008883

Poland

209.        NEW YORK & COMPANY – Registration Number 926844
210.        NY & CO AND DESIGN – Registration Number 149292

Portugal

211.        NY & CO AND DESIGN – Registration Number 344857
212.        LERNER – Registration Number 234715
213.        LERNER – Registration Number 234716
214.        NEW YORK & COMPANY – Registration Number 926844

Puerto Rico

215.        LERNER – Registration Number 202118
216.        LERNER – Registration Number 201937
217.        NEW YORK & COMPANY – Registration Number 200353
218.        NEW YORK & COMPANY – Registration Number 200354
219.        NEW YORK & COMPANY – Registration Number 200352
220.        NEW YORK & COMPANY – Registration Number 203840
221.        NEW YORK & COMPANY – Registration Number 208371
222.        NEW YORK & COMPANY – Registration Number 203839

223.     NEW YORK & COMPANY – Registration Number 203838
224.     NEW YORK & COMPANY – Registration Number 203837
225.     LERNER – Registration Number 27285
226.     LERNER – Registration Number 27286

Qatar

227.     NEW YORK & COMPANY – Registration Number 43198
228.     NEW YORK & COMPANY – Registration Number 43197
229.     NEW YORK & COMPANY – Registration Number 45644
230.     NEW YORK & COMPANY – Registration Number 45645
231.     NY & CO AND DESIGN – Registration Number 22570
232.     NY & CO AND DESIGN – Registration Number 22572
233.     NY & CO AND DESIGN – Registration Number 22571

Romania

234.     NEW YORK & COMPANY – Registration Number 926844
235.     NY & CO AND DESIGN – Registration Number R042317

Russia

236.     LERNER NEW YORK – Registration Number 134936

Saudi Arabia

237.     NEW YORK & COMPANY – Registration Number 1322/20
238.     NEW YORK & COMPANY – Registration Number 1322/21
239.     NEW YORK & COMPANY – Registration Number 1322/22
240.     NEW YORK & COMPANY – Registration Number 1322/19

Serbia

241.     LERNER – Registration Number 32063
242.     NEW YORK & COMPANY – Registration Number 926844
243.     NY & CO AND DESIGN – Registration Number 46538

Singapore

244.     NY & CO AND DESIGN – Registration Number T00/04987Z
245.     NY & CO AND DESIGN – Registration Number T00/04988H
246.     LERNER NEW YORK – Registration Number T96/10330G
247.     LERNER NEW YORK AND LADY DESIGN – Registration Number T97/00448E
248.     NEW YORK & COMPANY – Registration Number 926844
249.     NY & CO AND DESIGN – Registration Number T00/04986A

Slovakia

250.     NEW YORK & COMPANY – Registration Number 926844

251. NY & CO AND DESIGN – Registration Number 196141

South Africa

252. NY & CO AND DESIGN – Registration Number 2000/04510
253. NY & CO AND DESIGN – Registration Number 2000/04509
254. NY & CO AND DESIGN – Registration Number 2000/04511

South Korea

255. NEW YORK & COMPANY – Registration Number 926844

Spain

256. LERNER NEW YORK – Registration Number 1910655
257. NEW YORK & COMPANY – Registration Number 926844
258. LERNER – Registration Number 1188761
259. NY & CO AND DESIGN – Registration Number 2302983
260. NY & CO AND DESIGN – Registration Number 2302984
261. NY & CO AND DESIGN – Registration Number 2302982

Sri Lanka

262. LERNER – Registration Number 51353
263. LERNER – Registration Number 51351
264. NEW YORK & COMPANY – Registration Number 137091
265. NEW YORK & COMPANY – Registration Number 137090
266. NY & CO AND DESIGN – Registration Number 96999
267. NY & CO AND DESIGN – Registration Number 96996
268. NY & CO AND DESIGN – Registration Number 96998

Sweden

269. NY & CO AND DESIGN – Registration Number 348299
270. LERNER NEW YORK – Registration Number 302523
271. NEW YORK & COMPANY – Registration Number 926844

Switzerland

272. NY & CO AND DESIGN – Registration Number 477497
273. NEW YORK & COMPANY – Registration Number 926844

Taiwan

274. LERNER – Registration Number 492681
275. LERNER – Registration Number 942268
276. NY & CO AND DESIGN – Registration Number 150290
277. NY & CO AND DESIGN – Registration Number 991763
278. LERNER NEW YORK – Registration Number 91398

279.     LERNER – Registration Number 774403
280.     LERNER – Registration Number 783341
281.     NEW YORK & COMPANY – Registration Number 1388626
282.     NEW YORK & COMPANY – Registration Number 1388625
283.     NEW YORK & COMPANY – Registration Number 1388624

Turkey

284.     NEW YORK & COMPANY – Registration Number 2004/01330
285.     LERNER – Registration Number 100004

Ukraine

286.     NEW YORK & COMPANY – Registration Number 926844

United Arab Emirates

287.     LERNER NEW YORK – Registration Number 8166
288.     LERNER NEW YORK – Registration Number 7442
289.     NEW YORK & COMPANY – Registration Number 95256
290.     NEW YORK & COMPANY – Registration Number 95259
291.     NEW YORK & COMPANY – Registration Number 95258
292.     NEW YORK & COMPANY – Registration Number 95257

United Kingdom

293.     NEW YORK & COMPANY – Registration Number 926844
294.     NY & CO AND DESIGN – Registration Number 2225601

Uruguay

295.     NY & CO AND DESIGN – Registration Number 321188

Venezuela

296.     NY & CO AND DESIGN – Application Number 2000-001739
297.     NY & CO AND DESIGN – Application Number 2000-001738
298.     NY & CO AND DESIGN – Application Number 2000-001737

Vietnam

299.     NEW YORK & COMPANY – Registration Number 926844
300.     NY & CO AND DESIGN – Registration Number 37733

West Bank

301.     NY & CO AND DESIGN – Registration Number 8056
302.     NY & CO AND DESIGN – Registration Number 8057
303.     NY & CO AND DESIGN – Registration Number 8058

WIPO

    304.       NEW YORK & COMPANY – Registration Number 926844

<u>Trademarks registered internationally and owned by Lerner New York, Inc.</u>

China

    1.  CITY STRETCH – Registration Number 844335

Germany

    2.  CITY STRETCH – Registration Number 844335

Hong Kong

    3.  CITY STRETCH – Registration Number 300135044

Indonesia

    4.  CITY SPA – Registration Number IDM000229840
    5.  CITY CREPE – Registration Number IDM000199862
    6.  CITY STRETCH – Registration Number IDM000154282

Italy

    7.  CITY STRETCH – Registration Number 844335

Japan

    8.  CITY STRETCH – Registration Number 844335

Mexico

    9.  CITY STRETCH – Registration Number 1283147

Nicaragua

    10.  CITY STRETCH – Registration Number 83716

Puerto Rico

    11.  CITY STRETCH – Registration Number 203984-25-0

South Africa

    12.  CITY STRETCH – Registration Number 844335

Spain

    13.  CITY STRETCH – Registration Number 844335

Taiwan

    14. CITY SPA – Registration Number 1175834

    15. CITY STRETCH – Registration Number 1175832

    16. CITY CREPE – Registration Number 1175833

United Kingdom

    17. CITY STRETCH – Registration Number 844335

Vietnam

    18. CITY STRETCH – Registration Number 62940

    19. CITY CREPE – Registration Number 75950

    20. CITY SPA – Registration Number 75951

WIPO

    21. CITY STRETCH – Registration Number 844335


<u>Trademarks registered internationally, owner not known</u>

Aruba

    1. NY & CO AND DESIGN – Registration Number 20455

Bahamas

    2. NY & CO AND DESIGN – Registration Number 22703

    3. NY & CO AND DESIGN – Registration Number 22702

    4. NY & CO AND DESIGN – Registration Number 22701

Bahrain

    5. NY & CO AND DESIGN – Registration Number 27598

Bermuda

    6. NY & CO AND DESIGN – Registration Number 31617

    7. NY & CO AND DESIGN – Registration Number 31619

    8. NY & CO AND DESIGN – Registration Number 31618

China

    9. LERNER – Registration Number 288874

    10. NY & CO AND DESIGN – Registration Number 1596375

    11. NY & CO AND DESIGN02 – Application Number 12965762

Costa Rica

12. LERNER – Registration Number 90099
13. LERNER NEW YORK AND DESIGN – Registration Number 90104

Egypt

14. NY & CO AND DESIGN – Registration Number 132741
15. LERNER NEW YORK – Registration Number 144516

Gaza

16. NY & CO AND DESIGN – Registration Number 6992
17. NY & CO AND DESIGN – Registration Number 6991
18. NY & CO AND DESIGN – Registration Number 6993

Haiti

19. NY & CO AND DESIGN – Registration Number 101/171
20. NY & CO AND DESIGN – Registration Number 102/171
21. NY & CO AND DESIGN – Registration Number 103/171

Honduras

22. NY & CO. AND DESIGN – Registration Number 80064
23. NY & CO. AND DESIGN – Registration Number 7341
24. NY & CO AND DESIGN – Registration Number 80240

Jamaica

25. NY & CO AND DESIGN – Registration Number 41390
26. NY & CO and Design – Registration Number 38769
27. NY & CO and Design – Registration Number 38732
28. NY & CO and Design – Registration Number 38708

Japan

29. NY & CO AND DESIGN – Registration Number 4446389
30. NY & CO AND DESIGN – Registration Number 4477894
31. NEW YORK & COMPANY – Registration Number 926844
32. LERNER NEW YORK – Registration Number 3352532
33. LERNER NEW YORK – Registration Number 3357873

Madagascar

34. NEW YORK & COMPANY – Registration Number 0292/13

Mauritius

35. LERNER – Registration Number A/27 No. 112
36. NY & CO AND DESIGN – Registration Number A/47 No. 235

Mongolia

    37. NEW YORK & COMPANY – Registration Number 4870

Nepal

    38. NY & CO. – Registration Number 15414/057

Pakistan

    39. NY & CO AND DESIGN – Registration Number 162207
    40. NY & CO AND DESIGN – Registration Number 201229

Russia

    41. NY & CO AND DESIGN – Registration Number 217209

Saudi Arabia

    42. NY & CO AND DESIGN – Registration Number 742/33
    43. NY & CO AND DESIGN – Registration Number 742/34
    44. NY & CO AND DESIGN – Registration Number 572/64

South Africa

    45. NEW YORK & COMPANY – Registration Number 2007/00438
    46. NEW YORK & COMPANY – Registration Number 2007/00437

South Korea

    47. NY & CO AND DESIGN – Registration Number 5471
    48. LERNER – Registration Number 7100
    49. LERNER – Registration Number 143701

Thailand

    50. NY & CO AND DESIGN – Registration Number 148214
    51. LERNER – Registration Number 46404

Ukraine

    52. NY & CO AND DESIGN – Registration Number 26696

United Arab Emirates

    53. NY & CO AND DESIGN – Registration Number 28861
    54. NY & CO AND DESIGN – Registration Number 28862
    55. NY & CO AND DESIGN – Registration Number 28860

Uruguay

56.  LERNER – Registration Number 381580

Zimbabwe

57.  NY & CO AND DESIGN – Registration Number 376/2000
58.  NY & CO AND DESIGN – Registration Number 375/2000
59.  NY & CO AND DESIGN – Registration Number 377/2000

## **Schedule 3.13(b)(ii)**

Trademark Ownership Exceptions

None.

## **<u>Schedule 3.13(b)(iii)</u>**

Trademark Oppositions

None.

**<u>Schedule 3.13(c)(i)</u>**

Copyrights

<u>Copyrights owned by Lernco, Inc.</u>

1. New York & Company
   a. Registration Number: VAu000506749
   b. Registration Date: 10/03/2000
   c. Description: Photoprint on credit card
2. NY&C and Skyline all within a Heart Design.
   a. Registration Number: VA0001901240
   b. Registration Date: 01/09/2014
   c. Description: Electronic File
3. Skyline Design, Heart Design, and Poodle
   a. Document Number: V9922D112
   b. Date of Recordation: 11/10/2014
   c. Notes: Copyright collateral assignment and security agreement. Parties are Lernco, Inc.
      New York & Company, Inc., and Wells Fargo Bank, NA

<u>Copyrights owned by RTW Retailwinds, Inc.</u>

1. Poodle
   a. Registration Number: VA0001671205
   b. Registration Date: 06/12/2009
   c. Description: Electronic file
   d. NOTE: Registration is still listed under New York & Company, Inc.

## **Schedule 3.13(c)(ii)**

Copyright Ownership Exceptions

None.

## **<u>Schedule 3.13(c)(iii)</u>**

Copyright Oppositions

None.

**<u>Schedule 3.13(e)(i)</u>**

Patents

<u>Patents owned by Lerner New York, Inc.</u>

1. Spray Container
   a. Patent Number:  US D569,735
   b. Date of Patent:  05/27/2008
2. Pump Container
   a. Patent Number:  US D583,254
   b. Date of Patent:  12/23/2008
3. Jar
   a. Patent Number D582,283
   b. Date of Patent:  12/09/2008
4. Bottle
   a. Patent Number:  D588,920
   b. Date of Patent:  03/24/2009

## **<u>Schedule 3.13(e)(ii)</u>**

Patent Ownership Exceptions

None.

## **<u>Schedule 3.13(e)(iii)</u>**

Patent Oppositions

None.

**<u>Schedule 3.13(f)</u>**

Unauthorized use, infringement or misappropriation of any Owned Intellectual Property.

1.      Use of "Fashion to Figure" by Stitch Fix in connection with Class 25 product in Google Ad copy. Company filed a Google Ads Trademark Complaint with Google on 6/24/20 and ad was taken down by Google on 7/1/20.

## **Schedule 3.13(h)**

Intellectual Property Licenses

None.

## **Schedule 3.13(i)**

Transferred Intellectual Property Contracts


1.      Trademark Co-Existence/Consent Agreement between New York Styles Jewelry, Inc. and Lernco, Inc. dated September 3, 2013.

2.      Settlement Agreement and Release between 4 Pillar Dynasty LLC and Reflex Performance Resources Inc. on one hand, and RTW Retailwinds, Inc. and New York and Company Stores, Inc. on the other hand, dated September 16, 2019.

## **Schedule 3.15**

Affiliated Transactions

None.

**<u>Schedule 5.2(b)(ix)</u>**

Rejected Contracts

None.

## <u>Schedule 5.9</u>

Standby Letters of Credit

| | |
|---|---|
| Hartford Fire Insurance Co. | $1,600,000 |
| The Travellers Indemnity Co. | $25,000 |
| American Alternative Insurance Corporation | $4,500,000 |

## EXHIBIT A

## ESCROW AGREEMENT

This Escrow Agreement dated this ___ day of August, 2020 (the "**Escrow Agreement**"), is entered into by and among RTW Retailwinds, Inc., a Delaware corporation (the "**Seller**"), Saadia Group LLC, a New York limited liability company (the "**Purchaser**") and together with the Purchaser, each a "**Party**" and collectively, the "**Parties**"), and Wilmington Trust, National Association, as escrow agent ("**Escrow Agent**").  All capitalized terms not defined herein shall have the meanings prescribed to them in the Purchase Agreement.

## RECITALS

**WHEREAS,** Seller is a debtor in possession in a chapter 11 proceeding before the United States Bankruptcy Court for the District of New Jersey (the "**Bankruptcy Court**") which is being jointly administered under the case name, RTW Retailwinds, Inc., et al., Case No. 20-18445 (JKS);

**WHEREAS**, Seller and Purchaser are parties to that certain Asset Purchase Agreement dated August 28, 2020 (the "**Purchase Agreement**") pursuant to which, among other things, Purchaser is required to deposit into escrow Four Million Dollars ($4,000,000) (the "**Deposit**"); and

**WHEREAS**, pursuant to the Purchase Agreement, the Parties desire that the Escrow Agent hold the Deposit in escrow, and Escrow Agent is willing to do so, on the terms and conditions hereinafter set forth.

ARTICLE I.        ESCROW DEPOSIT

1.1    Receipt of Escrow Property.

(a)    Upon execution of this Escrow Agreement by each of the parties hereto, Purchaser shall deposit the Deposit into a United States Dollar denominated account (the "**Escrow Account**") established by the Escrow Agent.  The Escrow Account is set forth below:

Wilmington Trust
Wilmington, DE
ABA No. 031100092
Account No.
Re: RTW Retailwinds Escrow Account
Attn:  Corporate Capital Markets/Joseph Clark

(b)    The Escrow Agent will hold the deposit in the Escrow Account, together with all investments thereof and all interest accumulated thereon and proceeds therefrom (the "**Escrow Property**"), in escrow upon the terms and conditions set forth in this Escrow Agreement and shall not disburse funds from the Escrow Account except as provided herein.

1

1.2    Investments.

(a)    The Escrow Agent shall invest the Escrow Property in accordance with the written instructions provided to the Escrow Agent and signed by the Parties in such investments (i) as shall from time to time be selected by the Parties and (ii) be investments the Escrow Agent is able to hold.  In the absence of written investment instructions from the Parties, the Escrow Agent shall hold the Escrow Property un-invested, without interest thereon.  For the avoidance of doubt, any investment earnings and income on the Escrow Property shall become part of the Escrow Property and shall be disbursed in accordance with Section 1.3 below. The Escrow Agent shall make no disbursement, investment or other use of funds until and unless it has collected funds. The Escrow Agent shall not be liable for collection items until such proceeds have been received or the Federal Reserve has given the Escrow Agent credit for the funds.

(b)    The Escrow Agent is hereby authorized and directed to sell or redeem any such investments as it deems necessary to make any payments or distributions required under this Escrow Agreement.  The Escrow Agent shall have no responsibility or liability for any loss which may result from any investment or sale of investment made pursuant to this Escrow Agreement. The Escrow Agent is hereby authorized, in making or disposing of any investment permitted by this Escrow Agreement, to deal with itself (in its individual capacity) or with any one or more of its affiliates, whether it or any such affiliate is acting as agent of the Escrow Agent or for any third person or dealing as principal for its own account.  The Parties acknowledge that the Escrow Agent is not providing investment supervision, recommendations, or advice.

1.3    Disbursements.

(a)    The Escrow Agent shall deliver the Escrow Property to (i) such person(s) or entity(ies) pursuant to and within 1 Business Day of receipt of the joint written direction signed by an Authorized Representative of each of the Parties in substantially the form attached hereto as <u>Exhibit A</u>  (the "**Written Directions**"); or (ii) to the person(s) or entity(ies) directed pursuant to a non-appealable order or judgment of the Bankruptcy Court ("**Court Order**") delivered to the Escrow Agent by either Party, within 1 Business Day of delivery of such order or judgment. The Party delivering a Court Order pursuant to (ii) above shall certify to the Escrow Agent that such order or judgement of the Bankruptcy Court is non-appealable and the Escrow Agent shall be able to conclusively rely on such certification without liability.

(b)    In the event that Escrow Agent makes any payment to any other party pursuant to this Escrow Agreement and for any reason such payment (or any portion thereof) is required to be returned to the Escrow Account or another party or is subsequently invalidated, declared to be fraudulent or preferential, set aside and/or required to be repaid to a receiver, trustee or other party under any bankruptcy or insolvency law, other federal or state law, common law or equitable doctrine, then the recipient shall repay to the Escrow Agent upon written request the amount so paid to it.

(c)    The Escrow Agent shall, in its sole discretion, comply with judgments or orders issued or process entered by any court with respect to the Escrow Property, including without limitation any attachment, levy or garnishment, without any obligation to determine such court's jurisdiction in the matter and in accordance with its normal business practices.  If the Escrow Agent

2

complies with any such judgment, order or process, then Escrow Agent shall not be liable to either Party or any other person by reason of such compliance, regardless of the final disposition of any such judgment, order or process.

      (d)      Each Party understands and agrees that the Escrow Agent shall have no obligation or duty to act upon a Written Direction delivered to the Escrow Agent for the disbursement of Escrow Property under this Escrow Agreement if such Written Direction is not (i) in writing, (ii) signed by, any individual designated by such Party (each such individual an "**Authorized Representative**" of such Party) on a certificate substantially in the form of Exhibit B hereto (each, a "**Certificate of Authorized Signers**"), and (iii) delivered to, and able to be authenticated by, the Escrow Agent in accordance with Section 1.5.

      (e)      Upon request, the Escrow Agent will furnish monthly statements to each Party setting forth the activity in the Escrow Account.

      (f)      A party may specify in a Written Direction whether the Escrow Property shall be disbursed by way of wire transfer or check.  If the written notice for the disbursement of funds does not so specify the disbursement means, the Escrow Agent may disburse the Escrow Property by any means chosen by the Escrow Agent.

1.4      Written Direction and Other Instruction.

      (a)      With respect to any Written Direction or any other notice, direction or other instruction required to be delivered by a Party to the Escrow Agent under this Escrow Agreement, the Escrow Agent is authorized to follow and rely upon any and all such instructions given to it from time to time if the Escrow Agent believes, in good faith, that such instruction is genuine and to have been signed by an Authorized Representative of such Party.  The Escrow Agent shall have no duty or obligation to verify that the person who sent such instruction is, in fact, a person duly authorized to give instructions on behalf of a Party, other than to verify that the signature of the Authorized Representative on any such instruction appears to be the signature of such person. Each Party acknowledges and agrees that it is fully informed of the protections and risks associated with the various methods of transmitting instructions to the Escrow Agent, and that there may be more secure methods of transmitting instructions other than the method selected by such Party. The Escrow Agent shall have no responsibility or liability for any loss which may result from:

      (i)      any action taken or not taken by the Escrow Agent in good faith reliance on any such signatures or instructions;

      (ii)      as a result of a Party's reliance upon or use of any particular method of delivering instructions to the Escrow Agent, including the risk of interception of such instruction and misuse by third parties; or

      (iii)      any officer or Authorized Representative of a Party named in a Certificate of Authorized Signers delivered hereunder prior to actual receipt by the Escrow Agent of a more current or updated Certificate of Authorized Signers and a reasonable time for the Escrow Agent to act upon such updated or more current Certificate of Authorized Signers.

(b)     Purchaser or Seller may, at any time, update its respective Certificate of Authorized Signers by signing and submitting to the Escrow Agent an updated Certificate substantially in the form of Exhibit B.  Any updated Certificate of Authorized Signers shall not be effective unless the Escrow Agent countersigns a copy thereof.  The Escrow Agent shall be entitled to a reasonable time to act to implement any changes on an updated Certificate of Authorized Signers.

1.5     Delivery and Authentication of Written Direction.

(a)     A Written Direction must be delivered to the Escrow Agent by one of the delivery methods set forth in Section 4.3.

(b)     Each Party and the Escrow Agent hereby agree that the following security procedures will be used to verify the authenticity of a Written Direction delivered by any Party to the Escrow Agent under this Escrow Agreement:

(i)     The Written Direction must include the name and signature of the person delivering the disbursement request to the Escrow Agent.  The Escrow Agent will check that the name and signature of the person identified on the Written Direction appears to be the same as the name and signature of an Authorized Representative of such Party;

(ii)     The Escrow Agent will make a telephone call to an Authorized Representative of the Party purporting to deliver the Written Direction (which Authorized Representative may be the same as the Authorized Representative who delivered the Written Direction) at any telephone number for such Authorized Representative as set forth on a Certificate of Authorized Signers, to obtain oral confirmation of delivery of the Written Direction.  If the Written Direction is a joint written notice of the Parties, the Escrow Agent shall call back an Authorized Representative of both of those Parties;  and

(iii)     If the Written Direction is sent by email to the Escrow Agent, the Escrow Agent also shall review such email address to verify that it appears to have been sent from an email address for an Authorized Representative of such Party as set forth on a Certificate of Authorized Signers or from an email address for a person authorized under a Certificate of Authorized Signers to email a Written Direction to the Escrow Agent on behalf of the Authorized Representative).

(c)     Each Party acknowledges and agrees that given its particular circumstances, including the nature of its business, the size, type and frequency of its instructions, transactions and files, internal procedures and systems, the alternative security procedures offered by the Escrow Agent and the security procedures in general use by other customers and banks similarly situated, the security procedures set forth in this Section 1.5 are a commercially reasonable method of verifying the authenticity of a payment order in a Written Direction.

(d)     The Escrow Agent is authorized to execute, and each Party expressly agrees to be bound by any payment order in a Written Direction issued in its name (and associated funds transfer) (i) that is accepted by the Escrow Agent in accordance with the security procedures set forth in this Section 1.5, whether or not authorized by such Party and/or (ii) that is authorized by or on behalf of such Party or for which such Party is otherwise bound under the law of agency, whether or not the security procedures set forth in this Section 1.5 were followed, and to debit the Escrow Account for the amount of the payment order.  Notwithstanding anything else, the Escrow

4

Agent shall be deemed to have acted in good faith and without negligence, gross negligence or misconduct if the Escrow Agent is authorized to execute the payment order under this Section 1.5. Any action taken by the Escrow Agent pursuant to this Section 1.5 prior to the Escrow Agent's actual receipt and acknowledgement of a notice of revocation, cancellation or amendment of a Written Direction shall not be affected by such notice of revocation, cancellation or amendment of a Written Direction.

(e)      The security procedures set forth in this Section 1.5 are intended to verify the authenticity of payment orders provided to the Escrow Agent and are not designed to, and do not, detect errors in the transmission or content of any payment order.  The Escrow Agent is not responsible for detecting an error in the payment order, regardless of whether either Party believes the error was apparent, and the Escrow Agent is not liable for any losses arising from any failure to detect an error.

(f)      When instructed to credit or pay a party by both name and a unique numeric or alpha-numeric identifier (e.g. ABA number or account number), the Escrow Agent, and any other banks participating in the funds transfer, may rely solely on the unique identifier, even if it identifies a party different than the party named. Each Party agrees to be bound by the rules of any funds transfer network used in connection with any payment order accepted by the Escrow Agent hereunder.

(g)      The Escrow Agent shall not be obliged to make any payment requested under this Escrow Agreement if it is unable to validate the authenticity of the request by the security procedures set forth in this Section 1.5.  The Escrow Agent's inability to confirm a payment order may result in a delay or failure to act on that payment order. Notwithstanding anything else in this Escrow Agreement, the Escrow Agent shall not be required to treat a payment order as having been received until the Escrow Agent has authenticated it pursuant to the security procedures in this Section 1.5 and shall not be liable or responsible for any losses arising in relation to such delay or failure to act.

1.6      Income Tax Allocation and Reporting.

(a)      Each Party agrees that, for tax reporting purposes, the Escrow Property shall be deemed to be the property of Purchaser, unless either Party provides the Escrow Agent with an order from the  Bankruptcy Court directing otherwise, and all interest and other income from investment of the Escrow Property shall, as of the end of each calendar year and to the extent required by the Internal Revenue Service, be reported as having been earned by such Party, whether or not such income was disbursed during such calendar year.  Notwithstanding anything to the contrary herein, the Escrow Agent shall have no duty to prepare or file any Federal or state tax report or return with respect to the Escrow Property, except for the delivery and filing of tax information reporting forms required to be delivered and filed with the Internal Revenue Service. With respect to the preparation, delivery and filing of such required tax information reporting forms and all matters pertaining to the reporting of earnings on the Escrow Property, the Escrow Agent shall be entitled to request and receive written instructions from Purchaser, and the Escrow Agent shall be entitled to rely conclusively and without further inquiry on such written instructions. With respect to any other payments made under this Escrow Agreement, the Escrow Agent shall not be deemed the payer and shall have no responsibility for performing tax reporting.  The Escrow

5

Agent's function of making such payments is solely ministerial and upon express direction of the Parties.

(b)      Prior to the execution of this Escrow Agreement, or within two days thereafter, each Party shall provide the Escrow Agent with certified tax identification numbers by furnishing appropriate forms W-9 or W-8 and such other forms and documents that the Escrow Agent may request.   Each Party understands that if such tax reporting documentation is not provided and certified to the Escrow Agent, the Escrow Agent may be required by the Internal Revenue Code of 1986, as amended, and the regulations promulgated thereunder, to withhold a portion of any interest or other income earned on the investment of the Escrow Property.

(c)      To the extent that the Escrow Agent becomes liable for the payment of any taxes in respect of income derived from the investment of the Escrow Property, the Escrow Agent shall satisfy such liability to the extent possible from the Escrow Property.  The Parties, jointly and severally, hereby indemnify, defend and hold the Escrow Agent harmless from and against any tax, late payment, interest, penalty or other cost or expense that may be assessed against the Escrow Agent on or with respect to the Escrow Property and the investment thereof unless such tax, late payment, interest, penalty or other expense was finally adjudicated to have been directly caused by the gross negligence or willful misconduct of the Escrow Agent.  The indemnification provided by this Section 1.6(c) is in addition to the indemnification provided in Section 3.1 and shall survive the resignation or removal of the Escrow Agent and the termination of this Escrow Agreement.

1.7      Termination.

This Escrow Agreement shall terminate upon the date on which all of the Escrow Property is disbursed in accordance with Section 1.3(a), at which time this Escrow Agreement shall be of no further force and effect, except that the provisions of Sections 1.6 (Tax Allocation and Reporting), 3.1(Indemnification) and 3.2 (Limitation of Liability) hereof shall survive termination.

ARTICLE II.      DUTIES OF THE ESCROW AGENT

2.1      Scope of Responsibility.

 Notwithstanding any provision to the contrary, the Escrow Agent is obligated only to perform the duties expressly and specifically set forth in this Escrow Agreement, which shall be deemed purely ministerial in nature.  Under no circumstances will the Escrow Agent be deemed to be a fiduciary to either Party or any other person under this Escrow Agreement or otherwise.  The Escrow Agent will not be responsible or liable for the failure of either Party to perform in accordance with this Escrow Agreement. The Escrow Agent shall neither be responsible for, nor chargeable with, knowledge of the terms and conditions of any other agreement, instrument, or document other than this Escrow Agreement, whether or not an original or a copy of such agreement has been provided to the Escrow Agent; and the Escrow Agent shall have no duty to know or inquire as to the performance or nonperformance of any provision of any such agreement, instrument, or document. References in this Escrow Agreement to any other agreement, instrument, or document are for the convenience of the parties and the Escrow Agent has no duties or obligations with respect thereto. The Escrow Agent acts hereunder as escrow agent only, and is not responsible or liable in any manner whatsoever for the sufficiency, correctness, applicability or validity of the subject matter

6

of this Escrow Agreement or any part thereof. The Escrow Agent shall have no responsibilities (except as expressly set forth herein) as to the validity, sufficiency, value, genuineness, ownership or transferability of the Escrow Property, written instructions, or any other documents in connection therewith, and will not be regarded as making nor be required to make, any representations thereto. This Escrow Agreement sets forth all matters pertinent to the escrow contemplated hereunder, and no additional obligations of the Escrow Agent shall be inferred or implied from the terms of this Escrow Agreement, any other agreement or otherwise.

2.2      Rights of the Escrow Agent.

No provision of this Escrow Agreement shall require the Escrow Agent to expend or risk its own funds or otherwise incur any financial liability or potential financial liability in the performance of its duties or the exercise of its rights under this Escrow Agreement. The Escrow Agent shall not be required to take any action which, in the Escrow Agent's sole and absolute judgment, could involve it in expense or liability unless furnished with security and indemnity which it deems, in its sole and absolute discretion, to be satisfactory. The Escrow Agent shall not be obligated to take any legal action or to commence any proceedings in connection with this Escrow Agreement or any property held hereunder or to appear in, prosecute or defend in any such legal action or proceedings. The Escrow Agent shall be protected in acting upon any written instruction, notice, request, waiver, consent, certificate, receipt, authorization, power of attorney or other paper or document which the Escrow Agent in good faith believes to be genuine and what it purports, to be, including, but not limited to, items directing investment or non-investment of funds, items requesting or authorizing release, disbursement or retainage of the subject matter of this Escrow Agreement and items amending the terms of this Escrow Agreement.

2.3      Attorneys and Agents.

The Escrow Agent shall be entitled to consult with legal counsel in the event that a question or dispute arises with regard to the construction of any of the provisions hereof. The Escrow Agent shall be entitled to rely on and shall not be liable for any action taken or omitted to be taken by the Escrow Agent in accordance with the advice of counsel or other professionals retained or consulted by the Escrow Agent.  The Escrow Agent shall be reimbursed as set forth in Section 3.1 for any and all compensation (fees, expenses and other costs) paid and/or reimbursed to such counsel and/or professionals.  The Escrow Agent may perform any and all of its duties through its agents, representatives, attorneys, custodians, and/or nominees and shall not be responsible for the acts or omissions of such agents, representatives, attorneys, custodians and/or nominees appointed with due care.

2.4      Right Not Duty Undertaken.

The permissive rights of the Escrow Agent to do things enumerated in this Escrow Agreement shall not be construed as duties.

7

ARTICLE III.        PROVISIONS CONCERNING THE ESCROW AGENT

3.1      Indemnification.

The Parties, jointly and severally, hereby indemnify and defend the Escrow Agent and its directors, officers, employees and agents (collectively, the "**Indemnified Parties**"), and hold the Indemnified Parties harmless from any and against all liabilities, losses, actions, suits or proceedings at law or in equity, and any other expenses, fees or charges of any character or nature, (including, without limitation, documented out-of-pocket attorney's fees and expenses and the costs of enforcement of this Escrow Agreement or any provision thereof), which an Indemnified Party may incur or with which it may be threatened by reason of acting as or on behalf of the Escrow Agent under this Escrow Agreement or arising out of the existence of the Escrow Account, except to the extent the same shall be have been finally adjudicated to have been directly caused by the Escrow Agent's gross negligence or willful misconduct.  The Escrow Agent shall have a first lien against the Escrow Account to secure the obligations of the parties hereunder. The terms of this paragraph shall survive termination of this Escrow Agreement.

3.2      Limitation of Liability.

THE ESCROW AGENT SHALL NOT BE LIABLE, DIRECTLY OR INDIRECTLY, FOR ANY (I) DAMAGES, LOSSES OR EXPENSES ARISING OUT OF OR IN CONNECTION WITH THIS ESCROW AGREEMENT, THE ESCROW ACCOUNT, THE ESCROW PROPERTY, OR THE SERVICES PROVIDED HEREUNDER, OTHER THAN DAMAGES, LOSSES OR EXPENSES WHICH HAVE BEEN FINALLY ADJUDICATED TO HAVE DIRECTLY RESULTED FROM THE ESCROW AGENT'S GROSS NEGLIGENCE OR WILLFUL MISCONDUCT, (II) SPECIAL, INDIRECT OR CONSEQUENTIAL DAMAGES OR LOSSES OF ANY KIND WHATSOEVER (INCLUDING WITHOUT LIMITATION LOST PROFITS), EVEN IF THE ESCROW AGENT HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH LOSSES OR DAMAGES AND REGARDLESS OF THE FORM OF ACTION, OR (III) ANY AMOUNT IN EXCESS OF THE VALUE OF THE ESCROW PROPERTY.

3.3      Resignation or Removal.

The Escrow Agent may, at any time, resign as escrow agent hereunder by furnishing written notice of its resignation to each Party. At such time, all fees and expenses to which the Escrow Agent is entitled shall be immediately due and payable to Escrow Agent. The Parties may remove the Escrow Agent by furnishing to the Escrow Agent a joint written notice of its removal along with payment of all fees and expenses to which it is entitled through the date of termination.  Such resignation or removal, as the case may be, shall be effective thirty (30) days after the delivery of such notice or upon the earlier appointment of a successor, and the Escrow Agent's sole responsibility thereafter shall be to safely keep the Escrow Property and to deliver the same to a successor escrow agent as shall be appointed by the Parties, as evidenced by a joint written notice delivered to the Escrow Agent or in accordance with a court order.  If the Parties have failed to appoint a successor escrow agent prior to the expiration of thirty (30) days following the delivery of such notice of resignation or removal, the Escrow Agent may petition any court of competent jurisdiction for the appointment of a successor escrow agent or for other appropriate relief, and any such resulting appointment shall be binding upon the Parties.

8

3.4      Compensation.

(a) The Escrow Agent shall be entitled to compensation for its services as stated in the fee schedule attached hereto as <u>Exhibit C</u>, which compensation shall be paid by Purchaser. Such compensation is intended for the Escrow Agent's services as contemplated by this Escrow Agreement. In addition to such compensation, in the event that the conditions for the disbursement of funds under this Escrow Agreement are not fulfilled, or the Escrow Agent renders any service not contemplated in this Escrow Agreement, or there is any assignment of interest in the subject matter of this Escrow Agreement, or any material modification hereof, or if any material controversy arises hereunder, or the Escrow Agent is made a party to any litigation pertaining to this Escrow Agreement or the subject matter hereof, then the Escrow Agent shall be compensated for such extraordinary services and any services or work performed by Escrow Agent in connection with any delay, controversy, litigation or event, and reimbursed for all costs and expenses, including reasonable attorneys' fees and expenses, occasioned by any such delay, controversy, litigation or event. If any amount due to the Escrow Agent hereunder is not paid within thirty (30) days of the date due, the Escrow Agent in its sole discretion may charge interest on such amount up to the highest rate permitted by applicable law.

(b) As security for the due and punctual performance of any and all of the Parties' obligations to the Escrow Agent hereunder, now or hereafter arising, the Parties, individually and collectively, hereby pledge, assign and grant to the Escrow Agent a continuing security interest in, and a lien on and right of setoff against, the Escrow Property and all distributions thereon, investments thereof or additions thereto (whether such additions are the result of deposits by the Parties or the investment of Escrow Property or otherwise). If any fees, expenses or costs incurred by, or any obligations owed to, the Escrow Agent hereunder are not promptly paid when due, the Escrow Agent may reimburse itself therefor from the Escrow Property, and may sell, convey or otherwise dispose of any Escrow Property for such purpose. The security interest and setoff rights of the Escrow Agent shall at all times be valid, perfected and enforceable by the Escrow Agent against the Parties and all third parties in accordance with the terms of this Escrow Agreement.

The terms of this Section 3.4 shall survive termination of this Escrow Agreement.

3.5      Disagreements.

If any conflict, disagreement or dispute arises between, among, or involving any of the parties hereto concerning the meaning or validity of any provision hereunder or concerning any other matter relating to this Escrow Agreement, or the Escrow Agent is in doubt as to the action to be taken hereunder, the Escrow Agent may, at its option, refuse to act until the Escrow Agent (a) receives a final non-appealable order of a court of competent jurisdiction directing delivery of the Escrow Property or (b) receives a written instruction, executed by each of the parties involved in such disagreement or dispute, in a form reasonably acceptable to the Escrow Agent, directing delivery of the Escrow Property. The Escrow Agent will be entitled to act on any such written instruction or final, non-appealable order of a court of competent jurisdiction without further question, inquiry or consent. The Escrow Agent may file an interpleader action in a state or federal court, and upon the filing thereof, the Escrow Agent will be relieved of all liability as to the Escrow Property and will be entitled to recover reasonable and documented out-of-pocket attorneys' fees, expenses and other costs incurred in commencing and maintaining any such interpleader action. In the event the Escrow Agent receives conflicting instructions hereunder, the Escrow Agent shall

9

be fully protected in refraining from acting until such conflict is resolved to the satisfaction of the Escrow Agent.

3.6     Merger or Consolidation.

Any corporation or association into which the Escrow Agent may be converted or merged, or with which it may be consolidated, or to which it may sell or transfer all or substantially all of its corporate trust business and assets as a whole or substantially as a whole, or any corporation or association resulting from any such conversion, sale, merger, consolidation or transfer to which the Escrow Agent is a party, shall be and become the successor escrow agent under this Escrow Agreement and shall have and succeed to the rights, powers, duties, immunities and privileges as its predecessor, without the execution or filing of any instrument or paper or the performance of any further act.

3.7     Attachment of Escrow Property; Compliance with Legal Orders.

In the event that any Escrow Property shall be attached, garnished or levied upon by any court order, or the delivery thereof shall be stayed or enjoined by an order of a court, or any order, judgment or decree shall be made or entered by any court order affecting the Escrow Property, the Escrow Agent is hereby expressly authorized, in its sole discretion, to respond as it deems appropriate or to comply with all writs, orders or decrees so entered or issued, or which it is advised by legal counsel of its own choosing is binding upon it, whether with or without jurisdiction.  In the event that the Escrow Agent obeys or complies with any such writ, order or decree it shall not be liable to any Party or to any other person, firm or corporation, should, by reason of such compliance notwithstanding, such writ, order or decree be subsequently reversed, modified, annulled, set aside or vacated.

3.8     Force Majeure.

The Escrow Agent shall not be responsible or liable for any failure or delay in the performance of its obligation under this Escrow Agreement arising out of or caused, directly or indirectly, by circumstances beyond its reasonable control, including, without limitation, acts of God; earthquakes; fire; flood; wars; acts of terrorism; civil or military disturbances; sabotage; epidemic; riots; interruptions; loss or malfunctions of utilities including but not limited to, computer (hardware or software), payment systems, or communications services; accidents; labor disputes; acts of civil or military authority or governmental action; it being understood that the Escrow Agent shall use commercially reasonable efforts which are consistent with accepted practices in the banking industry to resume performance as soon as reasonably practicable under the circumstances.

ARTICLE IV.     MISCELLANEOUS

4.1     Successors and Assigns.

This Escrow Agreement shall be binding on and inure to the benefit of each Party and the Escrow Agent and their respective successors and permitted assigns. No other persons shall have any rights under this Escrow Agreement.  No assignment of the interest of any of the Parties and the Escrow Agent shall be binding unless and until written notice of such assignment shall be delivered to the

other Party and the Escrow Agent and shall require the prior written consent of the other Party and the Escrow Agent (such consent not to be unreasonably withheld).

4.2    Escheat.

Each Party is aware that under applicable state law, property which is presumed abandoned may under certain circumstances escheat to the applicable state.  The Escrow Agent shall have no liability to either Party or any other party, should any or all of the Escrow Property escheat by operation of law.

4.3    Notices.

All notices, requests, demands, and other communications required under this Escrow Agreement shall be in writing, in English, and shall be deemed to have been duly given if delivered (i) personally, (ii) by facsimile transmission with written confirmation of receipt, (iii) by overnight delivery with a reputable national overnight delivery service, (iv) by mail or by certified mail, return receipt requested, and postage prepaid, or (v) by electronic transmission; including by way of e-mail (as long as such email is accompanied by a PDF or similar version of the relevant document bearing the signature of an Authorized Representative for the Party sending the notice) with email confirmation of receipt.  If any notice is mailed, it shall be deemed given five business days after the date such notice is deposited in the United States mail.  If notice is given to a party, it shall be given at the address for such party set forth below.  It shall be the responsibility of each Party to notify the Escrow Agent in writing of any name or address changes.  In the case of communications delivered to the Escrow Agent, such communications shall be deemed to have been given on the date received by the Escrow Agent.

    If to Purchaser:

        Saadia Group LLC
        1 W. 34th Street, 10th Floor
        New York, New York  10001
        Attn:  Arvee Claravali
        Email:  arvee@tfxny.com

    With a copy (which shall not constitute notice to Buyer) to:

        Armstrong Teasdale LLP
        919 Third Avenue, 37th Fllor
        New York, New York  10022
        Attn:  Jeffery D. Dayon
        Email:  jdayon@atllp.com

        And

        Robinson & Cole LLP
        1201 North Market Street, Suite 1406
        Wilmington, Delaware  19801

11

Attn:  Jamie L. Edmonson
Email:  jedmonson@rc.com

If to Seller:

330 W. 34th Street
9th Floor
New York, New York 10001
Attention: Sheamus Toal
E-mail: stoal@retailwinds.com

With a copy (which shall not constitute notice to Sellers) to:

Cole Schotz P.C.
1325 Avenue of the Americas, 19th Floor
New York, New York 10019
Attention:  Roger M. Iorio, Esq.
E-mail:  riorio@coleschotz.com

If to the Escrow Agent:

Wilmington Trust, National Association
Corporate Client Services
1100 N. Market Street
Wilmington, DE  19890
Attn: [_____]
Facsimile: (___) ___-____
Email address:  [_____]

4.4     Governing Law.

This Escrow Agreement shall be governed by and construed in accordance with the laws of the State of Delaware without regard to any laws relating to choice of laws (whether of the State of Delaware or any other jurisdiction) that would cause the application of the laws of any jurisdiction other than the State of Delaware.

4.5     Venue.

Each Party and the Escrow Agent hereby consent to the exclusive personal jurisdiction of the federal or state courts of the State of Delaware which each Party and the Escrow Agent agree will have sole jurisdiction over any and all disputes between or among the Parties and the Escrow Agent, whether in law or equity.  Each Party and the Escrow Agent hereby irrevocably waives any objection to the laying of the venue of any suit, action or proceeding and irrevocably submits to the exclusive jurisdiction of such court in such suit, action or proceeding. With respect to any dispute arising under this Escrow Agreement solely as between the Parties, not affecting the rights and obligations of the Escrow Agent, the Parties consent to the exclusive personal jurisdiction of the Bankruptcy Court.

12

4.6     Entire Agreement.

This Escrow Agreement and the exhibits hereto set forth the entire agreement and understanding of the parties related to the Escrow Property and supersedes all prior agreements and understandings, oral or written.  If a court of competent jurisdiction declares a provision invalid, it will be ineffective only to the extent of the invalidity, so that the remainder of the provision and Escrow Agreement will continue in full force and effect.  In the event of any direct conflict of the terms of this Escrow Agreement with the terms of the Purchase Agreement, with respect to the rights of the Purchaser and Seller, the terms of the Purchase Agreement shall control and prevail provided, in no event shall the Escrow Agent be bound by the terms of the Purchase Agreement. This Escrow Agreement is not intended to confer upon any person other than the parties hereto any rights or remedies.

4.7     Amendment.

This Escrow Agreement may be amended, modified, supplemented, superseded, rescinded, or canceled only by a written instrument executed by the Parties and the Escrow Agent; provided that any Certificate of Authorized Signers may be amended at any time in accordance with Section 1.4.

4.8     Waivers.

The failure of any party to this Escrow Agreement at any time or times to require performance of any provision under this Escrow Agreement shall in no manner affect the right at a later time to enforce the same performance.  A waiver by any party to this Escrow Agreement of any such condition or breach of any term, covenant, representation, or warranty contained in this Escrow Agreement, in any one or more instances, shall neither be construed as a further or continuing waiver of any such condition or breach nor a waiver of any other condition or breach of any other term, covenant, representation, or warranty contained in this Escrow Agreement.

4.9     Interpretation.

Section headings of this Escrow Agreement have been inserted for convenience of reference only and shall in no way restrict or otherwise modify any of the terms or provisions of this Escrow Agreement. Unless otherwise indicated by the context, the singular shall include the plural and the plural shall include the singular.  Any references to an Exhibit is a reference to an Exhibit of this Escrow Agreement.

4.10    Electronic Signatures; Facsimile Signatures; Counterparts.

        This Agreement may be executed in any number of counterparts, each of which when so executed and delivered shall constitute an original, but such counterparts together shall constitute one and the same Agreement. This Agreement may be executed in one or more counterparts.  Such execution of counterparts may occur by manual signature, electronic signature, facsimile signature, manual signature transmitted by means of facsimile transmission or manual signature contained in an imaged document attached to an email transmission, and any such execution that is not by manual signature shall have the same legal effect, validity and enforceability as a manual signature. Each such counterpart executed in accordance with the foregoing shall be deemed an original, with

13

all such counterparts together constituting one and the same instrument. The exchange of executed copies of this Agreement or of executed signature pages to this Agreement by electronic transmission, facsimile transmission or as an imaged document attached to an email transmission shall constitute effective execution and delivery hereof. Any copy of this Agreement which is fully executed and transmitted in accordance with the terms hereof may be used for all purposes in lieu of a manually executed copy of this Agreement and shall have the same legal effect, validity and enforceability as if executed by manual signature

4.11    Waiver of Jury Trial.

EACH OF THE PARTIES HERETO EXPRESSLY WAIVES THE RIGHT TO TRIAL BY JURY IN RESOLVING ANY CLAIM OR COUNTERCLAIM RELATING TO OR ARISING OUT OF THIS ESCROW AGREEMENT.

[The remainder of this page left intentionally blank.]

IN WITNESS WHEREOF, this Escrow Agreement has been duly executed as of the date first written above.

Purchaser

**SAADIA GROUP LLC**

By: _____

Name:

Title:

Date:

Seller

**RTW RETAILWINDS, INC.**

By: _____

Name  Sheamus Toal

Title:   Authorized Signatory

Dated:

**WILMINGTON TRUST, NATIONAL ASSOCIATION**, as Escrow Agent

By: _____

Name:

Title:

Date:

## EXHIBIT A

### Form of Written Direction

[date]

Wilmington Trust, National Association
Corporate Client Services
1100 N. Market Street
Wilmington, DE  19890
Attention: [name]

**Re:  Escrow Account No.:   ,  RTW Retailwinds, Inc.**

Ladies and Gentlemen:

Reference is made to the Escrow Agreement, dated as of August ___, 2020 entered into by and among Saadia Group LLC ("**Purchaser**"), RTW Retailwinds, Inc., a Delaware corporation ("**Seller**") and Wilmington Trust, National Association, a national banking association, as escrow agent (the "**Escrow Agent**").  Capitalized terms defined in the Escrow Agreement shall have the same meanings when used herein. This letter is a Joint Written Direction referred to in Section 1.3 of the Escrow Agreement.

Each of the undersigned hereby jointly instruct the Escrow Agent to release the funds in the Escrow Account in the amounts, and to the account(s), as follows:

| | |
|---|---|
| **Amount:** | |
| **Beneficiary Bank Name:** | |
| **Beneficiary Bank Address Line 1:** | |
| **Beneficiary Bank Address Line 2:** | |
| **Beneficiary Bank Address Line 3:** | |
| **ABA#:** | |
| **SWIFT#:** | |
| **Beneficiary Account Title:** | |
| **Beneficiary Account No./IBAN:** | |
| **Beneficiary Address Line 1:** | |
| **Beneficiary Address Line 2:** | |
| **Beneficiary Address Line 3:** | |
| **Additional Information:** | |

**PURCHASER**

**SAADIA GROUP LLC**

By:_____
Name:
Title:
Date:

**SELLER**

**RTW RETAILWINDS, INC.**

By:_____

Name: Sheamus Toal
Title:   Authorized Signatory

Date:

## <u>EXHIBIT B</u>

**CERTIFICATE AS TO AUTHORIZED SIGNATURES OF [_____]**

The undersigned hereby certifies that he/she is the duly elected and acting [Title] of [Full name of Party] (the "[_____]"), and further certifies that the following officers or employees (each, an "Authorized Representative") of the [_____] have been duly authorized to deliver Written Instructions to Wilmington Trust, National Association ("WTNA") pursuant to the Escrow Agreement between the _____ and WTNA dated _____, and confirms that the title, contact information and specimen signature of each such person as set forth below is true and correct.

| | |
|---|---|
| **Name (print):** | |
| **Specimen Signature:** | |
| **Title:** | |
| **Telephone Number (required):** If more than one, list all | Office: Cell: Home: Other: |
| **E-mail (required):** If more than one, list all | Email 1: Email 2: |
| **Facsimile:** | |

| | |
|---|---|
| **Name (print):** | |
| **Specimen Signature:** | |
| **Title:** | |
| **Telephone Number (required):** If more than one, list all | Office: Cell: Home: Other: |
| **E-mail (required):** If more than one, list all | Email 1: Email 2: |
| **Facsimile:** | |

| | |
|---|---|
| **Name (print):** | |
| **Specimen Signature:** | |
| **Title:** | |
| **Telephone Number (required):** If more than one, list all | Office: Cell: Home: Other: |
| **E-mail (required):** If more than one, list all | Email 1: Email 2: |
| **Facsimile:** | |

**COMPLETE BELOW TO UPDATE CERTIFICATE OF AUTHORIZED SIGNERS**

In order to change the names or details of any of its Authorized Representatives, [_____] must complete, sign and send to Escrow Agent an updated copy of this Certificate with such changes.  Any updated Certificate shall be effective once signed by the Party submitting it and countersigned by the Escrow Agent and shall entirely supersede and replace any prior Certificate delivered pursuant to this Escrow Agreement or submitted to Escrow Agent.

[Full Name of Party]
By:_____
Name:
Title:
Date:
WILMINGTON TRUST, NATIONAL ASSOCIATION
By:_____
Name:
Title:
Date:_____

*INTERNAL USE ONLY:*

☐      UPDATED DETAILS OF AUTHORIZED REPRESENTATIVES COMPLETED IN FULL

☐      SIGNED BY A REPRESENTATIVE OF PARTY PER RELEVANT BOARD RESOLUTIONS/CERTIFICATE OF INCUMBENCY ON FILE (IF RELEVANT).

☐      CALL-BACK PERFORMED TO PARTY TO CONFIRM AUTHENTICITY OF UPDATED CERTIFICATE:

PERSON CALLED:_____   DATE OF CALL: _____   TIME OF CALL: _____AM/PM

REVIEWED BY (NAME):_____   SIGNATURE: _____   DATE: _____

## EXHIBIT C

**Fees of Escrow Agent**

**Acceptance Fee:**                                                                              **Waived**

Initial Fees as they relate to Wilmington Trust, N.A. acting in the capacity of Escrow Agent – includes review of the Escrow Agreement; acceptance of the Escrow appointment; setting up of Escrow Account(s) and accounting records; and coordination of receipt of funds for deposit to the Escrow Account(s). **Acceptance Fee payable prior to, or within one business day after, the Escrow Agreement is executed by all parties.**

**Escrow Agent Administration Fee:**                                                 **$4,500**

For ordinary administrative services by Escrow Agent – includes daily routine account management; investment transactions; cash transaction processing (including wire and check processing); monitoring claim notices pursuant to the agreement; disbursement of funds in accordance with the agreement; and mailing of trust account statements to all applicable parties. This fee shall be payable annually.

*Wilmington Trust, N.A.'s fees are based on the following assumptions:*

- Number of Escrow Accounts to be established: One (1)
- Estimated Term of Escrow Agreement: TBD
- Investment of Escrow Property in: TBD

**Out-of-Pocket Expenses:**                                                          **Billed At Cost**

**<u>EXHIBIT B</u>**

**<u>BILL OF SALE</u>**

RTW Retailwinds, Inc., a Delaware corporation (the "<u>Company</u>"), and the other direct and indirect wholly-owned Subsidiaries or Affiliates of the Company that are signatories hereto (together with the Company, the "<u>Seller</u>") for and in consideration of the amount set forth in that certain Asset Purchase Agreement dated August 25, 2020 by and between Saadia Group LLC, a New York limited liability company ("<u>Purchaser</u>") and Seller (as amended, the "<u>Asset Purchase Agreement</u>") and other good and valuable consideration receipt and sufficiency of which is hereby acknowledged, hereby absolutely SELLS, TRANSFERS, ASSIGNS, CONVEYS and DELIVERS to Purchaser, all of Seller's rights, title and interest in, to and under the Acquired Assets on _____, 2020. Unless otherwise defined herein, all capitalized terms used in this Bill of Sale shall have the meanings set forth in the Asset Purchase Agreement.

This Bill of Sale is subject in all respects to the terms and conditions of the Asset Purchase Agreement all of which shall survive the execution and delivery of this Bill of Sale in accordance with the terms of the Asset Purchase Agreement. The Acquired Assets are being delivered pursuant to the terms and conditions contained in the Asset Purchase Agreement. Nothing contained herein shall supersede, amend, alter or modify (nor shall it be deemed or construed to supersede, amend, alter or modify) any of the terms or conditions of the Asset Purchase Agreement in any manner whatsoever. In the event of any conflict between the provisions of this Bill of Sale and the provisions of the Asset Purchase Agreement, the provisions of the Asset Purchase Agreement shall control and prevail.

OTHER THAN AS SET FORTH IN THE ASSET PURCHASE AGREEMENT, THE SALE OF THE ACQUIRED ASSETS IS MADE WITHOUT REPRESENTATION OR WARRANTY OF ANY KIND OR NATURE WHATSOEVER. Purchaser shall unconditionally accept the Acquired Assets "AS-IS, WHERE-IS" and, except as set forth in the Asset Purchase Agreement, neither Seller nor any affiliate of Seller shall be deemed to have made, and Seller hereby expressly disclaims, any representation or warranty, express or implied, as to the value, condition, design, operation, merchantability, quality of materials or workmanship, fitness for use or a particular purpose, manufacture or marketability, of the Acquired Assets, against infringement of any patent or copyright or the like, or freedom from any latent or patent defect (whether or not discoverable), or compliance with law, including, without limitation, any representation or warranty that arises or may be deemed to arise out of any course of performance, course of dealing, or usage of trade, all of which representations and warranties are hereby expressly disclaimed and waived by the parties hereto. This Bill of Sale may be executed (by facsimile or PDF signature) in any number of counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

This Bill of Sale shall be binding upon Purchaser and Seller, and inure to the benefit of each party and its respective successors and permitted assigns.

This Bill of Sale is to be governed by and construed in accordance with federal bankruptcy law, to the extent applicable and where state law is implicated, the laws of the State of New Jersey shall govern, without giving effect to the choice of law principles thereof, including all matters of construction, validity and performance. The Bankruptcy Court will have jurisdiction over the parties hereto and any and all disputes between or among the parties, whether in law or equity, arising out of or relating to this bill of sale or any agreement contemplated hereby; provided, however, that if the Bankruptcy Court is unwilling or unable to hear any such dispute, the federal or state courts of the State of New Jersey will have sole jurisdiction over any and all disputes between or among the parties, whether in law or equity, arising out of or relating to this Bill of Sale or any agreement contemplated hereby. Each of the parties hereto hereby irrevocably waives any and all right to trial by jury in any legal proceeding arising out of or related to this Bill of Sale or the transactions contemplated hereby.

[remainder of this page intentionally left blank.]

**IN WITNESS WHEREOF**, the undersigned have caused this Bill of Sale to be executed by their respective duly authorized officers as of the date first above written.

**PURCHASER:**

SAADIA GROUP LLC

By: _____
Name:
Title:

**SELLER:**

RTW RETAILWINDS, INC.
LERNER NEW YORK HOLDING, INC.
LERNCO, INC.
LERNER NEW YORK, INC.
NEW YORK & COMPANY, INC.
LERNER NEW YORK GC, LLC
LERNER NEW YORK OUTLET, LLC
NEW YORK & COMPANY STORES, INC.
FTF GC, LLC
LERNER NEW YORK FTF, LLC
FASHION TO FIGURE, LLC
FTF IP COMPANY, INC.

By: _____
Name:   Sheamus Toal
Title:    Authorized Signatory

## ASSIGNMENT AND ASSUMPTION AGREEMENT

THIS ASSIGNMENT AND ASSUMPTION AGREEMENT (this "Assignment") is entered into as of the ____ day of _____, 2020, by and between RTW Retailwinds, Inc., a Delaware corporation (the "Company"), and the other direct and indirect wholly-owned Subsidiaries or Affiliates of the Company that are signatories hereto (together with the Company, the "Assignor") and Saadia Group LLC, a New York limited liability company ("Assignee").

### W I T N E S SETH

WHEREAS, Assignor desires to sell, transfer and assign to Assignee, and Assignee desires to purchase and acquire from Assignor various of its assets pursuant to an Asset Purchase Agreement dated August 3, 2020, by and between Assignor and Assignee (the "Purchase Agreement"); and

WHEREAS, the Purchase Agreement provides that Assignor will assign, and Assignee will assume, the Assumed Liabilities.

NOW, THEREFORE, in consideration of the mutual covenants contained herein and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties agree as follows:

**1.      Definitions.** Unless otherwise defined herein, all capitalized terms used in this Assignment shall have the meanings set forth in the Purchase Agreement.

**2.      Assignment.** Assignor hereby grants, sells, conveys, assigns, transfers and delivers to the Assignee all of Assignor's right, obligation, liability, and interest in and to the Assumed Liabilities.

**3.      Acceptance and Assumption of Obligations.** Assignee hereby accepts and assumes the foregoing assignment; covenants and agrees to faithfully perform the covenants, stipulations, agreements, and obligations related to the Assumed Liabilities as set forth in the Purchase Agreement.

**4.      Binding Effect; Assignment.** This Assignment shall be binding upon Assignee and Assignor, and inure to the benefit of each party and its respective successors and permitted assigns.

**5.      Notices.** All notices, requests and other communications hereunder must be in writing and shall be deemed to have been duly given only if delivered in accordance with the terms of the Purchase Agreement.

**6.      Subject to the Purchase Agreement.** This Assignment is subject in all respects to the terms and conditions of the Purchase Agreement, and all of the representations, warranties, covenants and agreements of Assignor and Assignee contained therein, all of which shall survive the execution and delivery of this Assignment in accordance with the terms of the Purchase Agreement. Nothing in this Assignment shall supersede, amend, alter or modify (nor shall it be

deemed or construed to supersede, amend, alter or modify) any of the terms or conditions of the Purchase Agreement in any manner whatsoever. In the event of any conflict between the provisions of this Assignment and the provisions of the Purchase Agreement, the provisions of the Purchase Agreement shall control and prevail.

7.    **Amendment.** This Assignment may be amended, supplemented or modified only by a written instrument duly executed by or on behalf of each party hereto.

8.    **No Third Party Beneficiary.** The terms and provisions of this Assignment are intended solely for the benefit of the parties hereto and their respective successors or permitted assigns, and it is not the intention of the parties hereto to confer third party beneficiary rights upon any other person.

9.    **Headings.** The headings used in this Assignment have been inserted for convenience of reference only and do not define or limit the provisions hereof.

10.    **Counterparts.** This Assignment may be executed (by facsimile or PDF signature) in any number of counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

11.    **Governing Law; Jurisdiction.**

This Assignment is to be governed by and construed in accordance with federal bankruptcy law, to the extent applicable and where state law is implicated, the laws of the State of New Jersey shall govern, without giving effect to the choice of law principles thereof, including all matters of construction, validity and performance.

The Bankruptcy Court will have jurisdiction over the parties hereto and any and all disputes between or among the parties, whether in law or equity, arising out of or relating to this Assignment or any agreement contemplated hereby; provided, however, that if the Bankruptcy Court is unwilling or unable to hear any such dispute, the federal or state courts of the State of New Jersey will have sole jurisdiction over any and all disputes between or among the parties, whether in law or equity, arising out of or relating to this Assignment or any agreement contemplated hereby.

Each of the parties hereto hereby irrevocably waives any and all right to trial by jury in any legal proceeding arising out of or related to this Assignment or the transactions contemplated hereby.

[remainder of this page intentionally left blank.]

**IN WITNESS WHEREOF**, the undersigned have caused this Assignment and Assumption Agreement to be executed by their respective duly authorized officers as of the date first above written.

**ASSIGNEE:**

SAADIA GROUP LLC

By: _____
Name:
Title:

**ASSIGNOR:**

RTW RETAILWINDS, INC.
LERNER NEW YORK HOLDING, INC.
LERNCO, INC.
LERNER NEW YORK, INC.
NEW YORK & COMPANY, INC.
LERNER NEW YORK GC, LLC
LERNER NEW YORK OUTLET, LLC
NEW YORK & COMPANY STORES, INC.
FTF GC, LLC
LERNER NEW YORK FTF, LLC
FASHION TO FIGURE, LLC
FTF IP COMPANY, INC.

By: _____
Name:   Sheamus Toal
Title:    Authorized Signatory

## EXHIBIT C

## TRADEMARK ASSIGNMENT

This Trademark Assignment (this "Trademark Assignment") is effective as of _____, 2020.

**WHEREAS**, RTW Retailwinds, Inc., a Delaware corporation (the "Company"), and the other direct and indirect wholly-owned Subsidiaries or Affiliates of the Company that are signatories hereto (together with the Company, the "Assignor") and Saadia Group LLC, a New York limited liability company ("Assignee"), are parties to an Asset Purchase Agreement, dated as of August 25, 2020, as amended (the "Purchase Agreement"), governing the purchase and sale of the Acquired Assets.  All capitalized terms used but not defined herein shall have the meaning attributed to them in the Purchase Agreement;

**WHEREAS**, pursuant to the Purchase Agreement, Assignor has agreed to transfer all right, title and interest in and to the trademarks set forth on Schedule A hereto, together with the goodwill of the business associated therewith (collectively referred to as the "Marks") to Assignee;

**WHEREAS**, the parties wish herein to memorialize said assignment, transfer and sale of the Assignor's right, title and interest in and to the Marks to Assignee.

**NOW, THEREFORE**, for good and valuable consideration set forth in the Purchase Agreement, the receipt and sufficiency of which is hereby acknowledged, the Assignor and Assignee hereby agree as follows:

1.      Subject to the terms of the Purchase Agreement, Assignor hereby sells, assigns, transfers, and conveys to Assignee, its successors and assigns, all right, title and interest, in and to the Marks, together with the goodwill of the business symbolized by them throughout the world, and all registrations and pending applications therefor, any renewals of the registrations, for Assignee's own use and enjoyment, and for the use and enjoyment of Assignee's successors, assigns or other legal representatives, together with all causes of action for any and all previously occurring infringement of the rights being assigned and the right to receive and retain the proceeds relating to those infringements.

2.      This Trademark Assignment shall be binding upon and shall inure to the benefit of the respective successors and permitted assigns of the Assignor and Assignee.

3.      This Trademark Assignment is in all respects subject to the provisions of the Purchase Agreement and is not intended in any way to supersede, limit, qualify or expand any provision of the Purchase Agreement.

4.      This Trademark Assignment may be executed in one or more counterparts, each of which shall be considered an original instrument, but all of which shall be considered one and the same agreement, and shall become binding when one or more counterparts have been signed by each of the parties hereto and delivered to the Assignor and Assignee.  Delivery of an executed

counterpart of a signature page to this Trademark Assignment by electronic transmission (including email or facsimile) shall be as effective as delivery of a manually executed counterpart of this Trademark Assignment.

5.      This Trademark Assignment shall be governed by and construed in accordance with the internal laws (without regard to the conflicts of law provisions) of the State of New Jersey.

6.      No waiver, modification or change of any of the provisions of this Trademark Assignment shall be valid unless in writing and signed by the party against whom such claimed waiver, modification or change is sought to be enforced.

* * *

**IN WITNESS WHEREOF**, the Assignor and Assignee have caused this Trademark Assignment to be executed as of the date first set forth above.

**ASSIGNEE:**

SAADIA GROUP LLC

By: _____
Name:
Title:

**ASSIGNOR:**

RTW RETAILWINDS, INC.
LERNER NEW YORK HOLDING, INC.
LERNCO, INC.
LERNER NEW YORK, INC.
NEW YORK & COMPANY, INC.
LERNER NEW YORK GC, LLC
LERNER NEW YORK OUTLET, LLC
NEW YORK & COMPANY STORES, INC.
FTF GC, LLC
LERNER NEW YORK FTF, LLC
FASHION TO FIGURE, LLC
FTF IP COMPANY, INC.

By: _____
Name:   Sheamus Toal
Title:    Authorized Signatory

## Schedule A

Trademarks registered with the USPTO and owned by Lernco, Inc.
1. NY&C (logo) – Registration Number 4534159
2. New York Romance – Registration Number 4553400
3. NYC (logo) – Registration Number 4655094
4. Dream New York – Registration Number 4730364
5. NY&C Rewards – Registration Number 4007146
6. Soho New York & Company Jeans (logo) – Registration Number 4801321
7. New York & Company – Registration Number 2507567
8. NY Style – Registration Number 4089208
9. NY Style – Registration Number 4108956
10. New York & Company Outlet – Registration Number 4160559
11. New York & Company – Registration Number 2629986
12. NY&C Beauty – Registration Number 4492234
13. NY@Work – Registration Number 5530422
14. New York & Company – Registration Number 3026644
15. Lerner – Registration Number 1431895
16. NY&C Style System – Serial Number 88703464 (Application) / Registration Number 6094489
17. S Uncommon Sense (logo) – Registration Number 5963045
18. US (logo) – Serial Number 88253448 (Application)
19. Magic Crepe – Registration Number 5856636
20. Shape & Chic – Registration Number 5839620
21. Sleek & Chic – Registration Number 5839619
22. RTW Retailwinds – Serial Number 88187096 (Application)
23. RTW Retailwinds – Serial Number 88187073 (Application)
24. NY (pocket stitch) – Registration Number 3317524
25. New York & Company – Registration Number 3446405
26. NY&C (logo) – Registration Number 3382726
27. NY&C (logo) – Registration Number 3755542

Trademarks registered with the USPTO and owned by Lerner New York, Inc.
1. Some Gifts Count More Than Others – Registration Number 3805887
2. City Slim – Registration Number 4653838

Trademarks registered with the USPTO and owned by FTF IP Company, Inc.
1. Fashion to Figure Fashion for Figures 12-26 – Registration Number 3940340
2. Fashion is a State of Mind, Not a Size Range – Registration Number 4753367
3. FTF Fashion to Figure (logo) – Registration Number 4753335
4. FTF (logo) – Registration Number 4753336
5. FTF Fashion to Figure (logo) – Registration Number 4753334
6. Fashion to Figure – Registration Number 3252188
7. FTF (logo) – Registration Number 3261711
8. FTF – Registration Number 3268915

<u>Trademarks registered with state offices and owned by Lerner New York, Inc.</u>
1. Alabama
   a. New York & Company – Registration Number 112146
2. Arizona
   a. New York & Company – Registration Number 548613
3. Louisiana
   a. New York & Company – Registration Number 567693
4. Nebraska
   a. New York & Company – Registration Number 10058514
5. North Dakota
   a. New York & Company – Registration Number 16014200
6. Ohio
   a. New York & Company – Registration Number 1259326
7. Wisconsin
   a. New York & Company – Registration Number 20105200052
8. Wyoming
   a. New York & Company – Registration Number 2000-000407518

<u>Trademarks registered with state offices and owned by Lerner New York Outlet, LLC</u>
1. Alabama
   a. New York & Company Outlet – Registration Number 112147
2. Wisconsin
   a. New York & Company – Registration Number 20200079938
   b. New York & Company Outlet – Registration Number 20105100051

<u>Trademarks registered internationally and owned by Lernco, Inc.</u>
Andorra
1. LERNER NEW YORK – Registration Number 6876
2. NY & CO AND DESIGN – Registration Number 14355

Argentina
3. LERNER NEW YORK – Registration Number 2531622
4. NY & CO AND DESIGN – Registration Number 2537639
5. NY & CO NEW YORK & COMPANY AND DESIGN 02 – Registration Number 2605334
6. NY & CO AND DESIGN – Registration Number 2031616

Australia
7. NEW YORK & COMPANY – Registration Number 926844
8. NY & CO AND DESIGN – Registration Number A826672

Austria
9. NY & CO AND DESIGN – Registration Number 189173
10. NEW YORK & COMPANY – Registration Number 926844

Bahamas
11. LERNER NEW YORK – Registration Number 16594

Bahrain
    12. NY & CO. AND RECTANGULAR DESIGN – Registration Number 27599
    13. NY & CO AND DESIGN – Registration Number SM3627
    14. NEW YORK & COMPANY – Registration Number TM61030
    15. NEW YORK & COMPANY – Registration Number TM61031
    16. NEW YORK & COMPANY – Registration Number 61029
    17. NEW YORK & COMPANY – Registration Number 61028

Bangladesh
    18. NY & CO AND DESIGN – Application Number 64231
    19. NY & CO AND DESIGN – Registration Number 64232
    20. NY & CO AND DESIGN – Application Number 64227

Barbados
    21. NY & CO AND DESIGN – Registration Number 81/15099
    22. NY & CO AND DESIGN – Registration Number 81/015100
    23. NY & CO AND DESIGN – Registration Number 81/015098

Benelux
    24. LERNER – Registration Number 418590
    25. NEW YORK & COMPANY – Registration Number 926844
    26. LERNER – Registration Number 424555
    27. NY & CO AND DESIGN – Registration Number 682310

Bolivia
    28. NY & CO AND DESIGN – Registration Number 78519
    29. NY & CO AND DESIGN – Registration Number 78518
    30. NY & CO AND DESIGN – Registration Number 78520
    31. LERNER       – Registration Number 81959-A

Brazil
    32. LERNER       – Registration Number 812694384
    33. NY & CO – Registration Number 822421747
    34. NY & CO – Registration Number 822421763
    35. LERNER – Registration Number 812694376
    36. NEW YORK & COMPANY02 – Registration Number 831247070
    37. NEW YORK & COMPANY02 – Registration Number 831247053

Bulgaria
    38. LERNER NEW YORK – Registration Number 4341Y
    39. LERNER NEW YORK – Registration Number 26627
    40. NEW YORK & COMPANY – Registration Number 926844
    41. NY & CO AND DESIGN – Registration Number 40296

Cambodia
    42. NEW YORK & COMPANY – Registration Number KH/20237/04
    43. NEW YORK & COMPANY – Registration Number KH/20238/04

Canada
    44. NEW YORK & COMPANY – Registration Number 880324
    45. CITY STRETCH – Registration Number 882661
    46. S UNCOMMON SENSE – Application Number 1945036

Chile
    47. NY & CO AND DESIGN – Registration Number 1046869
    48. NY & CO AND DESIGN – Registration Number 1079159
    49. LERNER    – Registration Number 777132
    50. LERNER    – Registration Number 778705
    51. LERNER    – Registration Number 798392

China
    52. NY & CO AND DESIGN – Registration Number 1589200
    53. NY & CO AND DESIGN – Registration Number 1595953
    54. NY & C AND DESIGN02 – Application Number 12965761

Colombia
    55. NY & CO AND DESIGN – Registration Number 233702
    56. NY & CO AND DESIGN – Registration Number 233703
    57. NY & CO AND DESIGN – Registration Number 233704
    58. LERNER NEW YORK – Registration Number 173073
    59. NY & CO AND DESIGN – Registration Number 383092

Costa Rica
    60. NY & CO AND DESIGN – Registration Number 170195

Czech Republic
    61. NEW YORK & COMPANY – Registration Number 926844
    62. NY & CO AND DESIGN – Registration Number 234336

Denmark
    63. NY & CO AND DESIGN – Registration Number VR 200002381
    64. NEW YORK & COMPANY – Registration Number 926844

Dominican Republic
    65. NY & CO AND DESIGN – Registration Number 114278
    66. NY & CO AND DESIGN – Registration Number 114250
    67. NY & CO AND DESIGN – Registration Number 114334
    68. LERNER NEW YORK – Registration Number 74353
    69. NEW YORK & COMPANY – Registration Number 161627

Ecuador
    70. NY & CO AND DESIGN – Registration Number 3021-IEPI
    71. NY & CO AND DESIGN – Registration Number 3022-IEPI
    72. NY & CO AND DESIGN – Registration Number 3023-IEPI
    73. LERNER NEW YORK – Registration Number 699-IEPI

74. LERNER NEW YORK – Registration Number 705-IEPI

Egypt

75. NY & CO AND DESIGN – Registration Number 132739
76. NY & CO AND DESIGN – Registration Number 132740
77. NEW YORK & COMPANY – Registration Number 195561
78. NEW YORK & COMPANY – Registration Number 195562
79. NEW YORK & COMPANY – Registration Number 203434
80. NEW YORK & COMPANY – Registration Number 203433

El Salvador

81. LERNER NEW YORK – Registration Number 105 Book104
82. LERNER NEW YORK – Registration Number 237 Book 104 P
83. LERNER NEW YORK – Registration Number 69 Book 107
84. NY & CO AND DESIGN – Registration Number 109 Book 187
85. NY & CO AND DESIGN – Registration Number 108 Book 187
86. LERNER NEW YORK – Registration Number 3 Book 49 Pages

European Union

87. LERNER NEW YORK – Registration Number 325431
88. NEW YORK & COMPANY – Registration Number 926844

Finland

89. NY & CO AND DESIGN – Registration Number 219910
90. NEW YORK & COMPANY – Registration Number 926844

France

91. LERNER – Registration Number 1355689
92. LERNER – Registration Number 1386464
93. NEW YORK & COMPANY – Registration Number 926844
94. NY & CO AND DESIGN – Registration Number 00 3015839

Germany

95. NEW YORK & COMPANY – Registration Number 926844
96. NY & CO AND DESIGN – Registration Number 300 19 077

Greece

97. LERNER – Registration Number 83091
98. NEW YORK & COMPANY – Registration Number 926844

Guatemala

99. NY & CO AND DESIGN – Registration Number 108877
100.    NY & CO AND DESIGN – Registration Number 108908
101.    NY & CO AND DESIGN – Registration Number 108906
102.    LERNER – Registration Number 115671
103.    CITY STRETCH – Registration Number 134501
104.    NEW YORK & COMPANY – Registration Number 153288

105.        NEW YORK & COMPANY – Registration Number 153277

Haiti
106.        LERNER NEW YORK – Registration Number 39/152
107.        LERNER NEW YORK – Registration Number 40/152

Hong Kong
108.        NY & CO AND DESIGN – Registration Number 300126116AA
109.        LEARNER – Registration Number 1989B0781

Hungary
110.        NEW YORK & COMPANY – Registration Number 926844
111.        NY & CO AND DESIGN – Registration Number 172142

India
112.        LERNER NEW YORK – Registration Number 625620
113.        NY & CO AND DESIGN – Registration Number 1250055
114.        NY & CO AND DESIGN – Registration Number 912079
115.        NY & CO AND DESIGN – Registration Number 912077
116.        NY & CO AND DESIGN – Registration Number 912078

Indonesia
117.        NY & CO AND DESIGN – Registration Number IDM000243515
118.        NY & CO AND DESIGN – Registration Number IDM000308812
119.        NY & CO and Design – Registration Number IDM000243517
120.        LERNER NEW YORK – Registration Number IDM000050333
121.        LERNER – Registration Number IDM000113209
122.        NEW YORK & COMPANY – Registration Number IDM000172992
123.        NEW YORK & COMPANY – Registration Number IDM000172991

Ireland
124.        LERNER NEW YORK – Registration Number 161697
125.        NEW YORK & COMPANY – Registration Number 926844
126.        NY & CO AND DESIGN – Registration Number 222496

Israel
127.        NY & CO AND DESIGN – Registration Number 136076
128.        NY & CO AND DESIGN – Registration Number 136077
129.        NY & CO AND DESIGN – Registration Number 136075

Italy
130.        LERNER – Registration Number 1215532
131.        NEW YORK & COMPANY – Registration Number 926844
132.        NY & CO AND DESIGN – Registration Number 1291543

Jordan
133.        NY & CO AND DESIGN – Registration Number 57893
134.        NY & CO AND DESIGN – Registration Number 57894

135.    LERNER NEW YORK – Registration Number 61905
136.    NY & CO AND DESIGN – Registration Number 61448
137.    LERNER NEW YORK – Registration Number 35872
138.    NEW YORK & COMPANY – Registration Number 94188
139.    NEW YORK & COMPANY – Registration Number 93878
140.    NEW YORK & COMPANY – Registration Number 94189
141.    NEW YORK & COMPANY – Registration Number 94230

Kenya
142.    NEW YORK & COMPANY – Registration Number 926844

Kosovo
143.    LERNER – Registration Number 1811
144.    NEW YORK & COMPANY – Registration Number 5914
145.    NY & CO AND DESIGN – Registration Number 3353

Kuwait
146.    NY & CO AND DESIGN – Registration Number 44249
147.    NY & CO. AND RECTANGULAR DESIGN – Registration Number 44247
148.    NY & CO AND DESIGN – Registration Number 44248

Lebanon
149.    NEW YORK & COMPANY IN LATIN CHARACTERS – Registration Number
        111931

Lesotho
150.    NEW YORK & COMPANY – Registration Number LS/M/04/00156

Macao
151.    NEW YORK & COMPANY – Registration Number N/28945
152.    NEW YORK & COMPANY – Registration Number N/28944

Malaysia
153.    LERNER NEW YORK – Registration Number 94/07748
154.    LERNER NEW YORK – Registration Number 97018386

Mexico
155.    NEW YORK & COMPANY – Registration Number 1288383
156.    NY & CO NEW YORK & COMPANY AND DESIGN02 – Registration Number
        1346867
157.    NY & CO NEW YORK & COMPANY AND DESIGN – Registration Number
        1430148
158.    NEW YORK & COMPANY AND DESIGN – Registration Number 1369770
159.    NY & CO – Registration Number 1774999
160.    NY & CO – Registration Number 1128806
161.    NEW YORK & COMPANY – Registration Number 1175364
162.    NEW YORK & COMPANY – Registration Number 1205548

163.     S UNCOMMON SENSE – Registration Number 1987541
164.     S UNCOMMON SENSE – Registration Number 1996252
165.     S UNCOMMON SENSE – Application

Monaco
166.     NY & CO AND DESIGN – Registration Number R00.21473

Montenegro
167.     LERNER – Registration Number 04145PP
168.     NY & CO AND DESIGN – Registration Number 06006PP

Morocco
169.     NEW YORK & COMPANY – Registration Number 926844
170.     NY & CO AND DESIGN – Registration Number 72818

Nepal
171.     LERNER NEW YORK – Registration Number 11377/052
172.     LERNER NEW YORK – Registration Number 11519/052
173.     LERNER NEW YORK – Registration Number 11518/052

New Zealand
174.     NY & CO AND DESIGN – Registration Number 610338
175.     NY & CO AND DESIGN – Registration Number 610337
176.     NY & CO AND DESIGN – Registration Number 610336

Nicaragua
177.     NY & CO AND DESIGN – Registration Number 51053
178.     NY & CO AND DESIGN – Registration Number 51052
179.     NY & CO AND DESIGN – Registration Number 51054

Norway
180.     LERNER – Registration Number 129602
181.     NEW YORK & COMPANY – Registration Number 926844
182.     NY & CO AND DESIGN – Registration Number 206761

Oman
183.     NY & CO AND DESIGN – Registration Number 22476
184.     NY & CO AND DESIGN – Registration Number 22479
185.     NY & CO AND DESIGN – Registration Number 22477
186.     NY & CO AND DESIGN – Registration Number 22478

Pakistan
187.     NY & CO AND DESIGN – Application Number 161735
188.     NY & CO AND DESIGN – Application Number 161736

Panama
189.     NY & CO AND DESIGN – Registration Number 109369
190.     NY & CO AND DESIGN – Registration Number 109371

191.     NY & CO AND DESIGN – Registration Number 109370
192.     LERNER        – Registration Number 43689-02
193.     LERNER        – Registration Number 43691
194.     LERNER        – Registration Number 43690
195.     LERNER        – Registration Number 43695

Paraguay
196.     NY & CO and Design – Registration Number 355641
197.     NY & CO and Design – Registration Number 355642
198.     NY & CO and Design – Registration Number 355640
199.     LERNER – Registration Number 292154
200.     LERNER – Registration Number 292153

Peru
201.     NY & CO AND DESIGN – Registration Number 66068
202.     LERNER NEW YORK – Registration Number 28269
203.     NY & CO AND DESIGN – Registration Number 78796
204.     NEW YORK & COMPANY – Registration Number 47353
205.     NEW YORK & COMPANY – Registration Number 135225

Philippines
206.     NEW YORK & COMPANY – Registration Number 4-2006-005756
207.     NEW YORK & COMPANY – Registration Number 4-2007-00037
208.     LERNER – Registration Number 4-2008-008883

Poland
209.     NEW YORK & COMPANY – Registration Number 926844
210.     NY & CO AND DESIGN – Registration Number 149292

Portugal
211.     NY & CO AND DESIGN – Registration Number 344857
212.     LERNER        – Registration Number 234715
213.     LERNER        – Registration Number 234716
214.     NEW YORK & COMPANY – Registration Number 926844

Puerto Rico
215.     LERNER        – Registration Number 202118
216.     LERNER        – Registration Number 201937
217.     NEW YORK & COMPANY – Registration Number 200353
218.     NEW YORK & COMPANY – Registration Number 200354
219.     NEW YORK & COMPANY – Registration Number 200352
220.     NEW YORK & COMPANY – Registration Number 203840
221.     NEW YORK & COMPANY – Registration Number 208371
222.     NEW YORK & COMPANY – Registration Number 203839
223.     NEW YORK & COMPANY – Registration Number 203838
224.     NEW YORK & COMPANY – Registration Number 203837

225.       LERNER – Registration Number 27285
226.       LERNER – Registration Number 27286

Qatar
227.       NEW YORK & COMPANY – Registration Number 43198
228.       NEW YORK & COMPANY – Registration Number 43197
229.       NEW YORK & COMPANY – Registration Number 45644
230.       NEW YORK & COMPANY – Registration Number 45645
231.       NY & CO AND DESIGN – Registration Number 22570
232.       NY & CO AND DESIGN – Registration Number 22572
233.       NY & CO AND DESIGN – Registration Number 22571

Romania
234.       NEW YORK & COMPANY – Registration Number 926844
235.       NY & CO AND DESIGN – Registration Number R042317

Russia
236.       LERNER NEW YORK – Registration Number 134936

Saudi Arabia
237.       NEW YORK & COMPANY – Registration Number 1322/20
238.       NEW YORK & COMPANY – Registration Number 1322/21
239.       NEW YORK & COMPANY – Registration Number 1322/22
240.       NEW YORK & COMPANY – Registration Number 1322/19

Serbia
241.       LERNER – Registration Number 32063
242.       NEW YORK & COMPANY – Registration Number 926844
243.       NY & CO AND DESIGN – Registration Number 46538

Singapore
244.       NY & CO AND DESIGN – Registration Number T00/04987Z
245.       NY & CO AND DESIGN – Registration Number T00/04988H
246.       LERNER NEW YORK – Registration Number T96/10330G
247.       LERNER NEW YORK AND LADY DESIGN – Registration Number
           T97/00448E
248.       NEW YORK & COMPANY – Registration Number 926844
249.       NY & CO AND DESIGN – Registration Number T00/04986A

Slovakia
250.       NEW YORK & COMPANY – Registration Number 926844
251.       NY & CO AND DESIGN – Registration Number 196141

South Africa
252.       NY & CO AND DESIGN – Registration Number 2000/04510
253.       NY & CO AND DESIGN – Registration Number 2000/04509
254.       NY & CO AND DESIGN – Registration Number 2000/04511

South Korea
255.    NEW YORK & COMPANY – Registration Number 926844

Spain
256.    LERNER NEW YORK – Registration Number 1910655
257.    NEW YORK & COMPANY – Registration Number 926844
258.    LERNER – Registration Number 1188761
259.    NY & CO AND DESIGN – Registration Number 2302983
260.    NY & CO AND DESIGN – Registration Number 2302984
261.    NY & CO AND DESIGN – Registration Number 2302982

Sri Lanka
262.    LERNER        – Registration Number 51353
263.    LERNER        – Registration Number 51351
264.    NEW YORK & COMPANY – Registration Number 137091
265.    NEW YORK & COMPANY – Registration Number 137090
266.    NY & CO AND DESIGN – Registration Number 96999
267.    NY & CO AND DESIGN – Registration Number 96996
268.    NY & CO AND DESIGN – Registration Number 96998

Sweden
269.    NY & CO AND DESIGN – Registration Number 348299
270.    LERNER NEW YORK – Registration Number 302523
271.    NEW YORK & COMPANY – Registration Number 926844

Switzerland
272.    NY & CO AND DESIGN – Registration Number 477497
273.    NEW YORK & COMPANY – Registration Number 926844

Taiwan
274.     LERNER – Registration Number 492681
275.    LERNER – Registration Number 942268
276.    NY & CO AND DESIGN – Registration Number 150290
277.    NY & CO AND DESIGN – Registration Number 991763
278.    LERNER NEW YORK – Registration Number 91398
279.    LERNER – Registration Number 774403
280.    LERNER – Registration Number 783341
281.    NEW YORK & COMPANY – Registration Number 1388626
282.    NEW YORK & COMPANY – Registration Number 1388625
283.    NEW YORK & COMPANY – Registration Number 1388624

Turkey
284.    NEW YORK & COMPANY – Registration Number 2004/01330
285.    LERNER – Registration Number 100004

Ukraine
286.    NEW YORK & COMPANY – Registration Number 926844

United Arab Emirates
   287.    LERNER NEW YORK – Registration Number 8166
   288.    LERNER NEW YORK – Registration Number 7442
   289.    NEW YORK & COMPANY – Registration Number 95256
   290.    NEW YORK & COMPANY – Registration Number 95259
   291.    NEW YORK & COMPANY – Registration Number 95258
   292.    NEW YORK & COMPANY – Registration Number 95257

United Kingdom
   293.    NEW YORK & COMPANY – Registration Number 926844
   294.    NY & CO AND DESIGN – Registration Number 2225601

Uruguay
   295.    NY & CO AND DESIGN – Registration Number 321188

Venezuela
   296.    NY & CO AND DESIGN – Application Number 2000-001739
   297.    NY & CO AND DESIGN – Application Number 2000-001738
   298.    NY & CO AND DESIGN – Application Number 2000-001737

Vietnam
   299.    NEW YORK & COMPANY – Registration Number 926844
   300.    NY & CO AND DESIGN – Registration Number 37733

West Bank
   301.    NY & CO AND DESIGN – Registration Number 8056
   302.    NY & CO AND DESIGN – Registration Number 8057
   303.    NY & CO AND DESIGN – Registration Number 8058

WIPO
   304.    NEW YORK & COMPANY – Registration Number 926844


<u>Trademarks registered internationally and owned by Lerner New York, Inc.</u>
China
   1.  CITY STRETCH – Registration Number 844335

Germany
   2.  CITY STRETCH – Registration Number 844335

Hong Kong
   3.  CITY STRETCH – Registration Number 300135044

Indonesia
   4.  CITY SPA – Registration Number IDM000229840
   5.  CITY CREPE – Registration Number IDM000199862
   6.  CITY STRETCH – Registration Number IDM000154282

Italy

    7.  CITY STRETCH – Registration Number 844335

Japan
    8.  CITY STRETCH – Registration Number 844335

Mexico
    9.  CITY STRETCH – Registration Number 1283147

Nicaragua
    10. CITY STRETCH – Registration Number 83716

Puerto Rico
    11. CITY STRETCH – Registration Number 203984-25-0

South Africa
    12. CITY STRETCH – Registration Number 844335

Spain
    13. CITY STRETCH – Registration Number 844335

Taiwan
    14. CITY SPA – Registration Number 1175834
    15. CITY STRETCH – Registration Number 1175832
    16. CITY CREPE – Registration Number 1175833

United Kingdom
    17. CITY STRETCH – Registration Number 844335

Vietnam
    18. CITY STRETCH – Registration Number 62940
    19. CITY CREPE – Registration Number 75950
    20. CITY SPA – Registration Number 75951

WIPO
    21. CITY STRETCH – Registration Number 844335


Trademarks registered internationally, owner not known
Aruba
    1.  NY & CO AND DESIGN – Registration Number 20455

Bahamas
    2.  NY & CO AND DESIGN – Registration Number 22703
    3.  NY & CO AND DESIGN – Registration Number 22702
    4.  NY & CO AND DESIGN – Registration Number 22701

Bahrain
    5.  NY & CO AND DESIGN – Registration Number 27598

Bermuda
    6.  NY & CO AND DESIGN – Registration Number 31617

7.  NY & CO AND DESIGN – Registration Number 31619
8.  NY & CO AND DESIGN – Registration Number 31618

China
9.  LERNER       – Registration Number 288874
10. NY & CO AND DESIGN – Registration Number 1596375
11. NY & CO AND DESIGN02 – Application Number 12965762

Costa Rica
12. LERNER       – Registration Number 90099
13. LERNER NEW YORK AND DESIGN – Registration Number 90104

Egypt
14. NY & CO AND DESIGN – Registration Number 132741
15. LERNER NEW YORK – Registration Number 144516

Gaza
16. NY & CO AND DESIGN – Registration Number 6992
17. NY & CO AND DESIGN – Registration Number 6991
18. NY & CO AND DESIGN – Registration Number 6993

Haiti
19. NY & CO AND DESIGN – Registration Number 101/171
20. NY & CO AND DESIGN – Registration Number 102/171
21. NY & CO AND DESIGN – Registration Number 103/171

Honduras
22. NY & CO. AND DESIGN – Registration Number 80064
23. NY & CO. AND DESIGN – Registration Number 7341
24. NY & CO AND DESIGN – Registration Number 80240

Jamaica
25. NY & CO AND DESIGN – Registration Number 41390
26. NY & CO and Design – Registration Number 38769
27. NY & CO and Design – Registration Number 38732
28. NY & CO and Design – Registration Number 38708

Japan
29. NY & CO AND DESIGN – Registration Number 4446389
30. NY & CO AND DESIGN – Registration Number 4477894
31. NEW YORK & COMPANY – Registration Number 926844
32. LERNER NEW YORK – Registration Number 3352532
33. LERNER NEW YORK – Registration Number 3357873

Madagascar
34. NEW YORK & COMPANY – Registration Number 0292/13

Mauritius

    35. LERNER – Registration Number A/27 No. 112
    36. NY & CO AND DESIGN – Registration Number A/47 No. 235

Mongolia
    37. NEW YORK & COMPANY – Registration Number 4870

Nepal
    38. NY & CO. – Registration Number 15414/057

Pakistan
    39. NY & CO AND DESIGN – Registration Number 162207
    40. NY & CO AND DESIGN – Registration Number 201229

Russia
    41. NY & CO AND DESIGN – Registration Number 217209

Saudi Arabia
    42. NY & CO AND DESIGN – Registration Number 742/33
    43. NY & CO AND DESIGN – Registration Number 742/34
    44. NY & CO AND DESIGN – Registration Number 572/64

South Africa
    45. NEW YORK & COMPANY – Registration Number 2007/00438
    46. NEW YORK & COMPANY – Registration Number 2007/00437

South Korea
    47. NY & CO AND DESIGN – Registration Number 5471
    48. LERNER – Registration Number 7100
    49. LERNER – Registration Number 143701

Thailand
    50. NY & CO AND DESIGN – Registration Number 148214
    51. LERNER – Registration Number 46404

Ukraine
    52. NY & CO AND DESIGN – Registration Number 26696

United Arab Emirates
    53. NY & CO AND DESIGN – Registration Number 28861
    54. NY & CO AND DESIGN – Registration Number 28862
    55. NY & CO AND DESIGN – Registration Number 28860

Uruguay
    56. LERNER – Registration Number 381580

Zimbabwe
    57. NY & CO AND DESIGN – Registration Number 376/2000
    58. NY & CO AND DESIGN – Registration Number 375/2000
    59. NY & CO AND DESIGN – Registration Number 377/2000

## EXHIBIT D

## DOMAIN NAME ASSIGNMENT AGREEMENT

This Domain Name Assignment Agreement (the "Assignment"), dated as of _____, 2020 (the "Effective Date"), is made by and among RTW Retailwinds, Inc., a Delaware corporation (the "Company"), and the other direct and indirect wholly-owned Subsidiaries or Affiliates of the Company that are signatories hereto (together with the Company, the "Assignor"), and Saadia Group LLC, a New York limited liability company ("Assignee").

W I T N E S S E T H :

WHEREAS, Assignor and Assignee entered into a certain Asset Purchase Agreement, dated as of August 3, 2020 (the "Asset Purchase Agreement"); and

WHEREAS, pursuant to the Asset Purchase Agreement, Assignee shall purchase and accept and Assignor shall transfer and assign to Assignee all of Assignor's right, title and interest in, to and under certain domain name registrations, as listed on Schedule A hereto (the "Domain Names").

NOW, THEREFORE, in consideration of the premises and covenants set forth herein and in the Asset Purchase Agreement and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties agree as follows:

1.    Assignment.  Assignor hereby sells, transfers, conveys, assigns and delivers to Assignee, and Assignee hereby purchases and accepts from Assignor, all of Assignor's right, title and interest in and to the Domain Names, including, but not limited to, the exclusive rights to (a) bring actions, defend against or otherwise recover for infringements, and the right to the profits or damages due or accrued, arising out of or in connection with any and all past, present or future infringements of the Domain Names, (b) apply for, make filings with respect to and maintain all registrations, renewals and extensions thereof, and (c) all other rights of any kind whatsoever of Assignor accruing thereunder.

2.    General Provisions.  This Assignment and the Asset Purchase Agreement constitute the entire understanding and agreement of the parties hereto with respect to the subject matter hereof and supersede all prior and contemporaneous agreements or understandings, inducements or conditions, express or implied, written or oral, between and among the parties with respect hereto.  Nothing contained in this Assignment supersedes, alters or modifies any of the obligations, agreements, covenants or warranties of Assignor or Assignee under the Asset Purchase Agreement (all of which survive the execution and delivery of this Assignment as provided and subject to the limitations set forth in the Asset Purchase Agreement).  In the event of any conflict between the terms of this Assignment and the terms of the Asset Purchase Agreement, the terms of the Asset Purchase Agreement shall control.  This Assignment shall not be interpreted to broaden the scope of Assignee's rights with respect to the Domain Names beyond those rights provided in the Asset Purchase Agreement.  This Assignment may not be supplemented, altered, or modified in any manner except by a writing signed by all parties hereto.  The failure of any party to enforce any terms or provisions of this Assignment shall not waive any of its rights under such terms or

provisions.  This Assignment shall bind and inure to the benefit of the respective parties and their assigns, transferees and successors.   Assignee acknowledges that Assignor makes no representation or warranty with respect to the Domain Names being conveyed hereby except as specifically set forth in the Asset Purchase Agreement.

3.     <u>Governing Law</u>.   This Assignment shall be governed by, and construed in accordance with, the laws of the State of New Jersey, without regard to any conflict of laws provisions thereof that would result in the application of the laws of another jurisdiction.

4.     <u>Counterparts</u>.  This Assignment may be executed in counterparts, each of which will be an original as regards any party whose signature appears thereon and both of which together will constitute one and the same instrument.

*[Signature Page Follows.]*

IN WITNESS WHEREOF, the undersigned have caused this Assignment to be executed as of the date first above written.

**ASSIGNEE:**

SAADIA GROUP LLC

By: _____

Name:
Title:

**ASSIGNOR:**

RTW RETAILWINDS, INC.
LERNER NEW YORK HOLDING, INC.
LERNCO, INC.
LERNER NEW YORK, INC.
NEW YORK & COMPANY, INC.
LERNER NEW YORK GC, LLC
LERNER NEW YORK OUTLET, LLC
NEW YORK & COMPANY STORES, INC.
FTF GC, LLC
LERNER NEW YORK FTF, LLC
FASHION TO FIGURE, LLC
FTF IP COMPANY, INC.

By: _____

Name:   Sheamus Toal
Title:    Authorized Signatory

## Schedule A

### Domain Name Registrations

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| cocoandlolly.com | 2009-04-07 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-07 |
| fashiontofigure.com | 2003-08-19 | CSC CORPORATE DOMAINS, INC. | Active – 2020-08-19 |
| ftf.com | 1994-11-16 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-15 |
| ftfcard.com | 2019-03-07 | CSC CORPORATE DOMAINS, INC. | Active – 2024-03-07 |
| imagenyandc.com | 2009-04-20 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-20 |
| learnersny.com | 2002-04-27 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-27 |
| lernco.com | 1995-03-01 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-02 |
| lerner-catalog.com | 2002-06-24 | CSC CORPORATE DOMAINS, INC. | Active – 2022-06-24 |
| lerner.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC | Active – ? |
| lernerandco.com | 2007-06-29 | CSC CORPORATE DOMAINS, INC. | Active – 2022-06-29 |
| lernercalalog.com | 2005-09-22 | CSC CORPORATE DOMAINS, INC. | Active – 2020-09-22 |
| lernercatalog.biz | 2002-03-08 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-07 |
| lernercatalog.com | 1999-04-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-06 |
| lernercatalog.net | 2002-01-08 | CSC CORPORATE DOMAINS, INC. | Active – 2022-01-08 |
| lernercatalog.org | 2002-01-08 | CSC CORPORATE DOMAINS, INC. | Active – 2022-01-08 |
| lernercataloge.com | 2003-05-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-28 |
| lernercatalogue.com | 2001-02-02 | CSC CORPORATE DOMAINS, INC. | Active – 2022-02-02 |
| lernercatatlog.com | 2006-03-04 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-04 |
| lernercatelog.com | 2003-05-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-28 |
| lernercatelogs.com | 2005-03-09 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-09 |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| lernercatlogue.com | 2007-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-28 |
| lernercreditcard.com | 2007-01-22 | CSC CORPORATE DOMAINS, INC. | Active – 2021-01-22 |
| lernerdepartmentstore.com | 2007-03-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-28 |
| lernerdirect.biz | 2002-03-08 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-07 |
| lernerdirect.com | 1999-04-06 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-06 |
| lernerdirect.net | 2002-01-08 | CSC CORPORATE DOMAINS, INC. | Active – 2022-01-08 |
| lernerdirect.us | 2004-12-10 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| lernerfashion.com | 2005-11-27 | CSC CORPORATE DOMAINS, INC. | Active – 2020-11-27 |
| lernerfashions.com | 2005-11-27 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-27 |
| lernerkatalog.com | 2006-02-02 | CSC CORPORATE DOMAINS, INC. | Active – 2022-02-02 |
| lernermagazine.com | 2006-03-15 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-15 |
| lernermetrostyle.com | 2007-05-27 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-27 |
| lernernewyork.biz | 2001-11-15 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-18 |
| lernernewyork.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) COMPANY | Active – ? |
| lernernewyork.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| lernernewyork.com | 1995-03-06 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-07 |
| lernernewyork.info | 2001-08-10 | CSC CORPORATE DOMAINS, INC. | Active – 2021-08-10 |
| lernernewyork.us | 2002-04-19 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| lernernewyorkandcompany.com | 2005-09-22 | CSC CORPORATE DOMAINS, INC. | Active – 2020-09-22 |
| lernernewyorkcompany.com | 2007-05-03 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-03 |
| lernerneyyork.com | 2006-08-17 | CSC CORPORATE DOMAINS, INC. | Active – 2022-08-17 |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| lernerny.biz | 2001-11-15 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-18 |
| lernerny.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) COMPANY | Active – ? |
| lernerny.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| lernerny.com | 1996-12-17 | CSC CORPORATE DOMAINS, INC. | Active – 2021-12-16 |
| lernerny.info | 2003-12-05 | CSC CORPORATE DOMAINS, INC. | Active – 2020-12-05 |
| lernerny.us | 2002-04-24 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| lernero.com | 2006-08-16 | CSC CORPORATE DOMAINS, INC. | Active – 2022-08-16 |
| lernerofny.com | 2007-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| lerneroutlet.com | 2007-08-14 | CSC CORPORATE DOMAINS, INC. | Active – 2021-08-14 |
| lerners-catalog.com | 2003-10-21 | CSC CORPORATE DOMAINS, INC. | Active – 2021-10-21 |
| lerners.net | 2000-10-16 | CSC CORPORATE DOMAINS, INC. | Active – 2020-10-16 |
| lernerscatalog.com | 2001-11-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-28 |
| lernerscatalogue.com | 2007-05-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-06 |
| lernersclothing.com | 2007-05-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-06 |
| lernersfashions.com | 2007-05-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-24 |
| lernershoes.com | 2007-03-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-28 |
| lernershops.com | 2005-11-26 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-26 |
| lernersjewelry.com | 2000-06-21 | CSC CORPORATE DOMAINS, INC. | Active – 2021-06-21 |
| lernersnewyork.com | 2002-04-27 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-27 |
| lernersny.com | 2000-03-30 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-30 |
| lernersofny.com | 2006-11-01 | CSC CORPORATE DOMAINS, INC. | Active – 2020-11-01 |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| lernersstore.com | 2004-06-09 | CSC CORPORATE DOMAINS, INC. | Active – 2022-06-09 |
| lernerstores.com | 1995-03-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-07 |
| lernerswoman.com | 2007-03-30 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-30 |
| lernerwoman.com | 2005-11-27 | CSC CORPORATE DOMAINS, INC. | Active – 2020-11-27 |
| lernerwomen.com | 2007-05-07 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-07 |
| lernner.com | 2007-10-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-10-06 |
| lny.com | 1995-03-02 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-03 |
| lrener.com | 2006-05-03 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-03 |
| metrolerners.com | 2006-08-09 | CSC CORPORATE DOMAINS, INC. | Active – 2022-08-09 |
| metrostylelerner.com | 2006-08-17 | CSC CORPORATE DOMAINS, INC. | Active – 2022-08-17 |
| mewyorkandcompany.com | 2008-07-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-07-24 |
| neworkandcompany.com | 2009-11-25 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-25 |
| newtorkandcompany.com | 2008-07-16 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-16 |
| newyoekandcompany.com | 2008-11-03 | CSC CORPORATE DOMAINS, INC. | Active – 2020-11-03 |
| newyokandcompany.com | 2008-07-16 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-16 |
| newyorandcompany.com | 2007-05-02 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-02 |
| newyorkaccessories.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) COMPANY | Active – ? |
| newyorkaccessories.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC | Active – ? |
| newyorkaccessories.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkaccessories.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkamdcompany.com | 2010-06-14 | CSC CORPORATE DOMAINS, INC. | Active – 2022-06-14 |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| newyorkancompany.com | 2005-09-26 | CSC CORPORATE DOMAINS, INC. | Active – 2021-09-26 |
| newyorkandcmpany.com | 2007-04-27 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-27 |
| newyorkandco.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) COMPANY | Active – ? |
| newyorkandco.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC | Active – ? |
| newyorkandco.net | 2000-02-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-02-28 |
| newyorkandcoaccessories.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkandcoaccessories.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkandcoextras.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkandcoextras.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkandcomapny.com | 2007-05-03 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-03 |
| newyorkandcommpany.com | 2005-03-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-28 |
| newyorkandcompamy.com | 2009-11-10 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-10 |
| newyorkandcompan.com | 2008-01-02 | CSC CORPORATE DOMAINS, INC. | Active – 2022-01-02 |
| newyorkandccompanny.com | 2013-03-10 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-10 |
| newyorkandcompany.biz | 2001-11-15 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-18 |
| newyorkandcompany.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) COMPANY | Active – ? |
| newyorkandcompany.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC | Active – ? |
| newyorkandcompany.com | 1998-06-12 | CSC CORPORATE DOMAINS, INC. | Active – 2022-06-11 |
| newyorkandcompany.net | 2005-11-07 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-07 |
| newyorkandcompany.us | 2002-04-24 | CSC CORPORATE DOMAINS, INC. | Active – ? |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| newyorkandcompanyaccessories.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkandcompanyaccessories.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkandcompanycard.com | 2011-01-01 | CSC CORPORATE DOMAINS, INC. | Active – 2021-01-01 |
| newyorkandcompanycatalog.com | 2007-03-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-28 |
| newyorkandcompanyclothes.com | 2005-12-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-12-24 |
| newyorkandcompanyclothing.com | 2006-10-16 | CSC CORPORATE DOMAINS, INC. | Active – 2021-10-16 |
| newyorkandcompanycoupon.com | 2011-06-05 | CSC CORPORATE DOMAINS, INC. | Active – 2021-06-05 |
| newyorkandcompanycoupon.org | 2011-09-09 | CSC CORPORATE DOMAINS, INC. | Active – 2021-09-09 |
| newyorkandcompanycouponcodes.com | 2011-06-05 | CSC CORPORATE DOMAINS, INC. | Active – 2021-06-05 |
| newyorkandcompanycoupons.com | 2007-05-19 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-19 |
| newyorkandcompanycoupons.net | 2012-05-26 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-26 |
| newyorkandcompanycreditcard.com | 2008-02-29 | CSC CORPORATE DOMAINS, INC. | Active – 2022-02-28 |
| newyorkandcompanystore.com | 2012-02-23 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-23 |
| newyorkandcompay.com | 2007-11-23 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-23 |
| newyorkandcompnay.com | 2007-05-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-06 |
| newyorkandconpany.com | 2008-07-02 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-02 |
| newyorkandompany.com | 2008-11-03 | CSC CORPORATE DOMAINS, INC. | Active – 2020-11-03 |
| newyorkanscompany.com | 2009-10-12 | CSC CORPORATE DOMAINS, INC. | Active – 2020-10-12 |
| newyorkcompani.com | 2007-04-29 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-29 |
| newyorkcompanycoupons.com | 2010-10-26 | CSC CORPORATE DOMAINS, INC. | Active – 2020-10-26 |
| newyorkextras.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| newyorkextras.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| newyorkincompany.com | 2009-11-04 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-04 |
| newyorklerner.com | 2002-04-27 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-27 |
| newyorkycompany.com | 2007-03-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-28 |
| neyorkandcompany.com | 2007-04-27 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-27 |
| nweyorkandcompany.com | 2007-01-29 | CSC CORPORATE DOMAINS, INC. | Active – 2021-01-29 |
| ny-and-company.com | 1999-02-16 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-16 |
| ny-company.com | 2006-08-29 | CSC CORPORATE DOMAINS, INC. | Active – 2020-08-29 |
| nyanccompany.com | 2007-03-30 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-30 |
| nyandccustomerservice.com | 2011-10-05 | CSC CORPORATE DOMAINS, INC. | Active – 2021-10-05 |
| nyandcfulfillment.com | 2006-05-16 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-16 |
| nyandco.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) COMPANY | Active – ? |
| nyandco.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC | Active – ? |
| nyandco.com | 1998-05-31 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-31 |
| nyandco.fr | | CSC CORPORATE DOMAINS INC. | Active – ? |
| nyandcoextras.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2022-02-24 |
| nyandcoextras.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| nyandcomapany.com | 2013-04-14 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-14 |
| nyandcompamy.com | 2013-04-29 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-29 |
| nyandcompant.com | 2007-09-16 | CSC CORPORATE DOMAINS, INC. | Active – 2021-09-16 |
| nyandcompany.biz | 2004-03-11 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-10 |
| nyandcompany.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) | Active – ? |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| nyandcompany.co | 2010-11-17 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| nyandcompany.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC | Active – ? |
| nyandcompany.com | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-28 |
| nyandcompany.mobi | 2012-09-08 | CSC CORPORATE DOMAINS, INC. | Active – 2020-09-08 |
| nyandcompany.net | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| nyandcompany.tv | 2001-02-01 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-01 |
| nyandcompany.us | 2002-04-24 | CSC CORPORATE DOMAINS, INC. | Active – ? |
| nyandcompanyaccessories.ca | 2004-04-13 | CSC CORPORATE DOMAINS (CANADA) COMPANY | Active – ? |
| nyandcompanyaccessories.com.mx | 2004-03-19 | CSC CORPORATE DOMAINS, INC | Active – ? |
| nyandcompanyaccessories.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| nyandcompanyaccessories.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| nyandcompanycareers.com | 2007-11-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-11-06 |
| nyandcompanycoupons.com | 2007-04-21 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-21 |
| nyandcompanycoupons.net | 2011-08-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-08-28 |
| nyandcompanyextras.com | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| nyandcompanyextras.net | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| nyandcompanyhome.com | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| nyandcompanyhome.net | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| nyandcompanykids.com | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| nyandcompanykids.net | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-28 |
| nyandcompanymen.com | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-28 |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| nyandcompanymen.net | 2000-04-28 | CSC CORPORATE DOMAINS, INC. | Active – 2021-04-28 |
| nyandcompay.com | 2007-05-06 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-06 |
| nyandcompnay.com | 2008-05-04 | CSC CORPORATE DOMAINS, INC. | Active – 2021-05-04 |
| nyandcompony.com | 2008-01-12 | CSC CORPORATE DOMAINS, INC. | Active – 2022-01-12 |
| nyandcomppany.com | 2008-03-14 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-14 |
| nyandcquality1st.com | 2004-03-22 | CSC CORPORATE DOMAINS, INC. | Active – 2022-03-22 |
| nyclerner.com | 2004-08-23 | CSC CORPORATE DOMAINS, INC. | Active – 2020-08-23 |
| nycoaccessories.com | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| nycoaccessories.net | 2004-02-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-02-24 |
| nycofashionlookbook.com | 2008-04-14 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-14 |
| nycredlabel.com | 2008-07-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-28 |
| nyjeans.com | 1999-01-12 | CSC CORPORATE DOMAINS, INC. | Active – 2021-01-12 |
| nylearner.com | 2002-04-27 | CSC CORPORATE DOMAINS, INC. | Active – 2022-04-27 |
| nyredlabel.com | 2008-07-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-28 |
| nyredlabelcollection.com | 2008-07-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-28 |
| nystyl.com | 2009-07-24 | CSC CORPORATE DOMAINS, INC. | Active – 2021-07-24 |
| nystyletour.com | 2008-09-12 | CSC CORPORATE DOMAINS, INC. | Active – 2020-09-12 |
| redlabelny.com | 2008-07-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-28 |
| redlabelnyc.com | 2008-07-28 | CSC CORPORATE DOMAINS, INC. | Active – 2022-07-28 |
| shoplerner.com | 2008-11-03 | CSC CORPORATE DOMAINS, INC. | Active – 2020-11-03 |
| tellusnyandcompany.com | 2010-10-07 | CSC CORPORATE DOMAINS, INC. | Active – 2020-10-07 |
| thelernercatalog.com | 2006-05-08 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-08 |

| Domain Name | Creation Date | Registrar | Status / Renewal Due |
|---|---|---|---|
| thenewyorkandcompany.com | 2009-09-01 | CSC CORPORATE DOMAINS, INC. | Active – 2021-09-01 |
| thenystyletour.com | 2008-09-12 | CSC CORPORATE DOMAINS, INC. | Active – 2020-09-12 |
| uncommonsense.com | 1997-01-23 | CSC CORPORATE DOMAINS, INC. | Active – 2021-01-23 |
| fashiontofigure.com | 2013-03-09 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-09 |
| ftfstores.com | 2003-08-19 | CSC CORPORATE DOMAINS, INC. | Active – 2020-08-19 |
| nyandcfulfillment.com | 2006-05-16 | CSC CORPORATE DOMAINS, INC. | Active – 2022-05-16 |
| nystl.com | 2005-09-30 | CSC CORPORATE DOMAINS, INC. | Active – 2022-10-01 |
| retailwinds.com | 2017-03-07 | CSC CORPORATE DOMAINS, INC. | Active – 2021-03-07 |
| rtw-retailwinds.com | 2018-09-07 | DOMAINS BY PROXY, LLC | Active – 2020-09-07 |

## Social Media Accounts

Instagram
@nyandcompany- https://www.instagram.com/nyandcompany/
@fashiontofigure- https://www.instagram.com/fashiontofigure

Facebook
https://www.facebook.com/NewYorkandCompany/
https://www.facebook.com/fashiontofigure

Twitter
@nyandcompany- https://twitter.com/nyandcompany
@FTFSnaps- https://twitter.com/ftfsnaps

YouTube
New York & Company Channel-
https://www.youtube.com/channel/UCDQQQeVNWPHjV3U4GjOpxHA
Fashion to Figure Channel- https://www.youtube.com/user/FTFsnaps

Pinterest
https://www.pinterest.com/nyandcompany/
https://www.pinterest.com/ftfpins/

## <u>EXHIBIT E</u>

### COPYRIGHT ASSIGNMENT AGREEMENT

This COPYRIGHT ASSIGNMENT AGREEMENT, is effective as of [    ] (this "<u>Assignment</u>"), is made and entered into by and among RTW Retailwinds, Inc., a Delaware corporation (the "<u>Company</u>"), and the other direct or indirect wholly-owned Subsidiaries or Affiliates of the Company that are signatories hereto (together with the Company, the "<u>Assignor</u>"), and Saadia Group LLC, a New York limited liability company (the "<u>Assignee</u>").  Assignor and Assignee are sometimes herein referred to collectively as the "<u>Parties</u>" and individually as a "<u>Party</u>."  Capitalized terms used but not defined herein shall have the meanings given to such terms in the Purchase Agreement (as defined herein).

WHEREAS, Assignor and Assignee are parties to an Asset Purchase Agreement dated as of August 25, 2020 (the "<u>Purchase Agreement</u>"), governing the purchase and sale of the Acquired Assets;

WHEREAS, pursuant to the Purchase Agreement, Assignor has agreed to transfer all right, title, and interest in and to the copyrights set forth on <u>Schedule A</u> hereto, together with the goodwill of the business associated therewith (collectively referred to as the "<u>Copyrights</u>") to Assignee; and

WHEREAS, the Parties wish herein to memorialize said assignment, transfer, and sale of the Assignor's right, title, and interest in and to the Copyrights to Assignee.

NOW, THEREFORE, for good and valuable consideration set forth in the Purchase Agreement, the receipt and sufficiency of which is hereby acknowledged, the Parties agree as follows:

1.      Subject to the terms of the Purchase Agreement, Assignor hereby sells, assigns, transfers, and conveys to Assignee, its successors and assigns, all right, title, and interest of every kind and nature whatsoever of Assignor, if any, in and to the Copyrights, including without limitation: (a) all rights of Assignor, if any, to obtain registrations, renewals, and extensions of the Copyrights, individually or collectively, that may be secured under the laws now or hereafter in force and effect in the United States, or in any other country or countries; and (b) all rights of Assignor, if any, to sue for all past infringements of the Copyrights, both at common law and under the statutes of the United States or any other country. Assignor does further consent to the recordation of this Assignment with any governmental agency.

2.      Assignor shall promptly, upon the request and at the expense of Assignee, execute and deliver to Assignee, its successors and assigns, such other instruments of conveyance as Assignee may reasonably request to permit Assignee to record the assignment made by this instrument and for the purpose of effecting the transfer of Assignor's rights, title, and interest, if any, in and to the Copyrights in accordance with this Assignment.

3.      Assignor hereby authorizes and requests the United States Copyright Office, or with respect to any foreign Copyrights, if any, the foreign equivalent as the case may be, to record Assignee as owner of the Copyrights and to issue any and all registrations, including renewals thereof, to Assignee, its successors, assigns, nominees or other legal representatives.

4.     All rights and any income, royalties or payments otherwise due or payable to Assignor with respect to any Copyrights as of the date hereof or thereafter, will be held and enjoyed by Assignee, its successors, executors and permitted assigns.

5.     This Assignment shall be binding upon and inure to the benefit of Assignor, Assignee and their respective successors and permitted assigns.

6.     This Assignment is in all respect subject to the provisions of the Purchase Agreement and is not intended in any way to supersede, limit, qualify, or expand any provision of the Purchase Agreement.

7.     The Assignment may be executed in one or more counterparts, each of which shall be considered an original instrument, but all of which shall be considered one and the same agreement, and shall become binding when one or more counterparts have been signed by each of the Parties hereto and delivered to the Assignor and Assignee.  Delivery of an executed counterpart of a signature page to this Assignment by electronic transmission (include email or facsimile) shall be as effective as delivery of a manually executed counterpart of this Assignment.

8.     This Assignment shall be governed by and construed in accordance with the internal laws (without regard to the conflict of laws provisions) of the State of New Jersey.

9.     No waiver, modification, or change of any of the provisions of this Assignment shall be valid unless in writing and signed by the Party against whom such claimed waiver, modification, or change is sought to be enforced.

\* \* \*

**IN WITNESS WHEREOF,** the Assignor and Assignee have caused this Assignment to be executed as of the date first set forth above.

**ASSIGNEE:**

SAADIA GROUP LLC

By: _____
Name: _____
Title: _____

**ASSIGNOR:**

RTW RETAILWINDS, INC.
LERNER NEW YORK HOLDING, INC.
LERNCO, INC.
LERNER NEW YORK, INC.
NEW YORK & COMPANY, INC.
LERNER NEW YORK GC, LLC
LERNER NEW YORK OUTLET, LLC
NEW YORK & COMPANY STORES, INC.
FTF GC, LLC
LERNER NEW YORK FTF, LLC
FASHION TO FIGURE, LLC
FTF IP COMPANY, INC.

By: _____
Name: _____
Title: _____

## SCHEDULE A

<u>Copyrights owned by Lernco, Inc.</u>
1. New York & Company
   a. Registration Number: VAu000506749
   b. Registration Date: 10/03/2000
   c. Description: Photoprint on credit card
2. NY&C and Skyline all within a Heart Design.
   a. Registration Number: VA0001901240
   b. Registration Date: 01/09/2014
   c. Description: Electronic File
3. Skyline Design, Heart Design, and Poodle
   a. Document Number: V9922D112
   b. Date of Recordation: 11/10/2014
   c. Notes: Copyright collateral assignment and security agreement. Parties are Lernco, Inc. New York & Company, Inc., and Wells Fargo Bank, NA

<u>Copyrights owned by RTW Retailwinds, Inc.</u>
1. Poodle
   a. Registration Number: VA0001671205
   b. Registration Date: 06/12/2009
   c. Description: Electronic file
   d. NOTE: Registration is still listed under New York & Company, Inc.

## <u>EXHIBIT F</u>

### PATENT ASSIGNMENT AGREEMENT

This PATENT ASSIGNMENT AGREEMENT, is effective as of [  ] (this "<u>Assignment</u>"), is made and entered into by and among RTW Retailwinds, Inc., a Delaware corporation (the "<u>Company</u>"), and the other direct or indirect wholly-owned Subsidiaries or Affiliates of the Company that are signatories hereto (together with the Company, the "<u>Assignor</u>"), and Saadia Group LLC, a New York limited liability company (the "<u>Assignee</u>").  Assignor and Assignee are sometimes herein referred to collectively as the "<u>Parties</u>" and individually as a "<u>Party</u>." Capitalized terms used but not defined herein shall have the meanings given to such terms in the Purchase Agreement (as defined herein).

WHEREAS, Assignor and Assignee are parties to an Asset Purchase Agreement dated as of [  ] (the "<u>Purchase Agreement</u>"), governing the purchase and sale of the Acquired Assets;

WHEREAS, pursuant to the Purchase Agreement, Assignor has agreed to transfer all right, title, and interest in and to the patents set forth on <u>Schedule A</u> hereto, together with the goodwill of the business associated therewith (collectively referred to as the "<u>Patents</u>") to Assignee; and

WHEREAS, the Parties wish herein to memorialize said assignment, transfer, and sale of the Assignor's right, title, and interest in and to the Patents to Assignee.

NOW, THEREFORE, for good and valuable consideration set forth in the Purchase Agreement, the receipt and sufficiency of which is hereby acknowledged, the Parties agree as follows:

1.       Subject to the terms of the Purchase Agreement, Assignor hereby sells, assigns, transfers, and conveys to Assignee, its successors and assigns, all right, title, and interest of every kind and nature whatsoever of Assignor, if any, in and to the Patents, including without limitation: (a) all continuations, divisions, reissues, reexaminations, and extensions thereof; (b) all applications for patents, utility models, copyright, and designs which may hereafter be filed under the laws now or hereafter in force and effect in the United States, or in any other country or countries, together with the right to claim for the same the priority rights derived from the Patents under the patent laws of the United States, the International Convention for the Protection of Industrial Property, or any other international agreement or the domestic laws of the country in which any such application is filed, as may be applicable; (c) all forms of industrial property protection, including, without limitation, patents, utility models, inventors' certificates, copyrights, and designs which may be granted for said Patent in any country or countries and all extensions, renewals, and reissues thereof; and (d) all rights of Assignor, if any, to sue for all past infringements of the Patents, both at common law and under the statutes of the United States or any other country. Assignor does further consent to the recordation of this Assignment with any governmental agency.

2.       Assignor shall promptly, upon the request and at the expense of Assignee, execute and deliver to Assignee, its successors and assigns, such other instruments of conveyance as Assignee may reasonably request to permit Assignee to record the assignment made by this

instrument and for the purpose of effecting the transfer of Assignor's rights, title, and interest, if any, in and to the Patents in accordance with this Assignment.

3.      Assignor hereby authorizes and requests the United States Patent and Trademark Office, or with respect to any foreign Patents, if any, the foreign equivalent as the case may be, to record Assignee as owner of the Patents and to issue any and all registrations, including renewals thereof, to Assignee, its successors, assigns, nominees or other legal representatives.

4.      All rights and any income, royalties or payments otherwise due or payable to Assignor with respect to any Patents as of the date hereof or thereafter, will be held and enjoyed by Assignee, its successors, executors and permitted assigns.

5.      This Assignment shall be binding upon and inure to the benefit of Assignor, Assignee and their respective successors and permitted assigns.

6.      This Assignment is in all respect subject to the provisions of the Purchase Agreement and is not intended in any way to supersede, limit, qualify, or expand any provision of the Purchase Agreement.

7.      The Assignment may be executed in one or more counterparts, each of which shall be considered an original instrument, but all of which shall be considered one and the same agreement, and shall become binding when one or more counterparts have been signed by each of the Parties hereto and delivered to the Assignor and Assignee.  Delivery of an executed counterpart of a signature page to this Assignment by electronic transmission (include email or facsimile) shall be as effective as delivery of a manually executed counterpart of this Assignment.

8.      This Assignment shall be governed by and construed in accordance with the internal laws (without regard to the conflict of laws provisions) of the State of New Jersey.

9.      No waiver, modification, or change of any of the provisions of this Assignment shall be valid unless in writing and signed by the Party against whom such claimed waiver, modification, or change is sought to be enforced.

* * *

**IN WITNESS WHEREOF,** the Assignor and Assignee have caused this Assignment to be executed as of the date first set forth above.

<div align="center">

**ASSIGNEE:**

</div>

SAADIA GROUP LLC

By: _____
Name: _____
Title: _____

<div align="center">

**ASSIGNOR:**

</div>

RTW RETAILWINDS, INC.
LERNER NEW YORK HOLDING, INC.
LERNCO, INC.
LERNER NEW YORK, INC.
NEW YORK & COMPANY, INC.
LERNER NEW Y77ORK GC, LLC
LERNER NEW YORK OUTLET, LLC
NEW YORK & COMPANY STORES, INC.
FTF GC, LLC
LERNER NEW YORK FTF, LLC
FASHION TO FIGURE, LLC
FTF IP COMPANY, INC.

By: _____
Name: _____
Title: _____

SCHEDULE A

<u>Patents owned by Lerner New York, Inc.</u>
1. Spray Container
   a. Patent Number:  US D569,735
   b. Date of Patent:  05/27/2008
2. Pump Container
   a. Patent Number:  US D583,254
   b. Date of Patent:  12/23/2008
3. Jar
   a. Patent Number D582,283
   b. Date of Patent:  12/09/2008
4. Bottle
   a. Patent Number:  D588,920
   b. Date of Patent:  03/24/2009

## **EXHIBIT G**

See attached.

| # | Category | Q3 Sales TY | Q3 Sales LY | Q3 Sales COMP | Q3 Rec TY | Q3 Rec LY | Q3 Rec COMP | Q4 Sales TY | Q4 Sales LY | Q4 Sales COMP | Q4 Rec TY | Q4 Rec LY | Q4 Rec COMP | Fall Sales TY | Fall Sales LY | Fall Sales COMP | Fall Rec TY | Fall Rec LY | Fall Rec COMP | BOP TY | BOP LY | BOP COMP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **TOTAL** | 37,750 | 64,938 | -41.9% | 90,606 | 210,541 | -57.0% | 52,148 | 77,091 | -32.4% | 82,690 | 96,238 | -14.1% | 89,898 | 142,028 | -36.7% | 173,296 | 306,779 | -43.5% | 80,855 | 75,693 | 6.8% |
| 21 | ECM TOPS/SWEATERS | 2,950 | 5,667 | -19.7% | 1,700 | 9,386 | -79.7% | 2,450 | 3,281 | -25.3% | 5,700 | 6,439 | -11.5% | 5,400 | 6,957 | -22.4% | 7,400 | 14,825 | -50.1% | 7,850 | 4,659 | 68.5% |
| 42 | UPTOWN WOV TOPS | 2,950 | 5,667 | -19.7% | 1,700 | 9,386 | -79.7% | 2,450 | 3,281 | -25.3% | 5,700 | 6,439 | -11.5% | 5,400 | 6,957 | -22.4% | 7,400 | 14,825 | -50.1% | 7,850 | 4,659 | 68.5% |
| 43 | UPTOWN KNIT TOPS | 450 | 1,353 | -66.7% | 1,500 | 3,228 | -53.5% | 1,275 | 1,374 | -7.2% | 2,350 | 2,427 | -3.2% | 1,725 | 2,727 | -36.7% | 3,850 | 5,655 | -31.9% | 1,584 | 1,544 | 2.6% |
| 44 | DOWNTOWN WOV TOPS | 2,500 | 2,163 | 15.6% | 1,200 | 5,132 | -76.6% | 1,250 | 1,450 | -13.8% | 1,750 | 1,915 | -8.6% | 3,750 | 3,612 | 3.8% | 2,950 | 7,047 | -58.1% | 5,304 | 2,137 | 148.2% |
| 47 | DOWNTOWN KNIT TOPS | 3,000 | 774 | 287.6% | 1,971 | 2,020 | -2.4% | 815 | 768 | 6.1% | 950 | 1,303 | -27.1% | 3,815 | 1,542 | 147.4% | 2,921 | 3,323 | -12.1% | 5,667 | 713 | 694.9% |
| 67 | BODY SHAPERS | 1,380 | 509 | 171.0% | 2,235 | 1,512 | 47.8% | 1,020 | 756 | 34.8% | 900 | 1,828 | 4.0% | 2,400 | 1,266 | 89.6% | 4,135 | 3,340 | 23.8% | 2,403 | 774 | 210.5% |
| 68 | NY&C FASHION TOPS | 1,250 | 1,233 | 1.4% | 1,507 | 1,759 | -14.3% | 550 | 557 | -1.3% | 1,550 | 1,462 | 6.0% | 1,800 | 1,790 | 0.6% | 3,057 | 3,221 | -5.1% | 2,503 | 2,368 | 5.7% |
| | **TOPS** | 11,530 | 15,275 | -24.5% | 10,114 | 43,972 | -77.0% | 7,360 | 14,602 | -49.6% | 14,200 | 23,079 | -38.5% | 18,890 | 29,877 | -36.8% | 24,314 | 67,051 | -63.7% | 25,311 | 15,303 | 65.4% |
| 46 | DOWNTOWN SWEATERS | 1,750 | 3,595 | -51.3% | 19,987 | 20,870 | -4.2% | 8,450 | 6,645 | 27.2% | 4,820 | 3,428 | 40.6% | 10,200 | 10,240 | -0.4% | 24,807 | 24,297 | 2.1% | 97 | 430 | -77.4% |
| 48 | UPTOWN SWEATERS | 725 | 1,959 | -63.0% | 4,225 | 10,910 | -61.3% | 2,200 | 2,806 | -21.6% | 3,150 | 2,910 | 8.3% | 2,925 | 4,765 | -38.6% | 7,375 | 13,820 | -46.6% | 468 | 554 | -15.4% |
| | **SWEATERS** | 2,475 | 5,554 | -55.4% | 24,212 | 31,780 | -23.8% | 10,650 | 9,451 | 12.7% | 7,970 | 6,338 | 25.8% | 13,125 | 15,005 | -12.5% | 32,182 | 38,117 | -15.6% | 565 | 983 | -42.5% |
| | **TOTAL TOPS (TOPS + SWEATERS)** | 14,005 | 20,829 | -32.8% | 34,325 | 75,752 | -54.7% | 18,010 | 24,053 | -25.1% | 22,170 | 29,417 | -24.6% | 32,015 | 44,882 | -28.7% | 56,495 | 105,168 | -46.3% | 25,876 | 16,286 | 58.9% |
| 22 | ECM BOTTOMS | - | 4,731 | -100.0% | - | 9,509 | -100.0% | - | 6,340 | -100.0% | | | | - | 7,717 | -100.0% | - | 15,849 | -100.0% | - | 4,685 | -100.0% |
| 52 | UPTOWN KNIT PANTS | 250 | 1,942 | -87.1% | 9,329 | 6,124 | 52.3% | 3,500 | 2,165 | 61.7% | - | 2,951 | -100.0% | 3,750 | 4,107 | -8.7% | 9,329 | 9,075 | 2.8% | 1 | 696 | -99.9% |
| 53 | EVERYDAY ESSENTIALBOTTOMS | 905 | 888 | 1.9% | 960 | 2,280 | -57.9% | 935 | 995 | -6.1% | 1,800 | 1,889 | -4.7% | 1,840 | 1,884 | -2.3% | 2,760 | 4,169 | -33.8% | 2,429 | 854 | 184.3% |
| 55 | UPTOWN WOV PANTS/SHORTS | 4,700 | 7,158 | -34.3% | 7,389 | 14,932 | -50.5% | 5,350 | 5,863 | -8.8% | 13,800 | 13,056 | 5.7% | 10,050 | 13,022 | -22.8% | 21,189 | 27,988 | -24.3% | 11,530 | 8,876 | 29.9% |
| 50 | DOWNTOWN WOV PANTS | 86 | 384 | -77.7% | - | 1,531 | -100.0% | - | 485 | -100.0% | - | 369 | -100.0% | 86 | 869 | -90.1% | - | 1,900 | -100.0% | 309 | 312 | -0.8% |
| 51 | LONG LEG DENIM | 1,950 | 3,603 | -45.9% | 3,203 | 6,958 | -54.0% | 5,750 | 3,599 | 59.8% | 16,000 | 4,476 | 257.5% | 7,700 | 7,203 | 6.9% | 19,203 | 11,434 | 68.0% | 3,500 | 6,513 | -46.3% |
| 59 | DOWNTOWN WOV SHORTS | 1,050 | 118 | 786.4% | 247 | - | +DIV/0! | - | 0 | -100.0% | | | | 1,050 | 119 | 784.4% | 247 | - | +DIV/0! | 2,721 | 368 | 639.1% |
| | **PANTS** | 8,941 | 18,826 | -52.5% | 21,128 | 41,335 | -48.9% | 15,535 | 16,093 | -3.5% | 31,600 | 29,081 | 8.7% | 24,476 | 34,919 | -29.9% | 52,728 | 70,415 | -25.1% | 20,490 | 22,304 | -8.1% |
| 56 | DOWNTOWN WOV SKIRTS | 140 | 102 | 37.7% | - | 182 | -100.0% | 45 | 52 | -14.6% | - | 964 | -100.0% | 185 | 154 | 20.0% | - | 239 | -100.0% | 290 | 148 | 96.3% |
| 57 | UPTOWN WOV SKIRTS | 480 | 569 | -15.7% | 0 | 1,312 | -100.0% | 520 | 624 | -16.6% | 1,050 | 1,146 | -8.3% | 1,000 | 1,193 | -16.2% | 1,050 | 2,458 | -57.3% | 1,464 | 879 | 66.6% |
| | **SKIRTS** | 620 | 671 | -7.6% | 0 | 1,495 | -100.0% | 565 | 676 | -16.4% | 1,050 | 1,202 | -12.6% | 1,185 | 1,347 | -12.0% | 1,050 | 2,697 | -61.1% | 1,754 | 1,027 | 70.9% |
| | **TOTAL BOTTOMS (PANTS + SKIRTS)** | 9,561 | 19,497 | -51.0% | 21,128 | 42,829 | -50.7% | 16,100 | 16,769 | -4.0% | 32,650 | 30,283 | 7.8% | 25,661 | 36,266 | -29.2% | 53,778 | 73,112 | -26.4% | 22,244 | 23,331 | -4.7% |
| 45 | LOUNGE TOPS | 1,600 | 1,607 | -0.4% | 7,115 | 10,374 | -31.4% | 4,100 | 4,392 | -6.6% | 4,550 | 3,609 | 26.1% | 5,700 | 5,999 | -5.0% | 11,665 | 13,982 | -16.6% | 3,092 | 1,179 | 162.2% |
| 58 | LOUNGE BOTTOMS | 1,025 | 2,077 | -50.7% | 7,699 | 10,633 | -27.6% | 3,935 | 3,761 | 4.6% | 5,600 | 4,037 | 38.7% | 4,960 | 5,838 | -15.0% | 13,299 | 14,670 | -9.3% | 1,832 | 1,404 | 30.5% |
| | **LOUNGE** | 2,625 | 3,684 | -28.8% | 14,814 | 21,007 | -29.5% | 8,035 | 8,152 | -1.4% | 10,150 | 7,645 | 32.8% | 10,660 | 11,837 | -9.9% | 24,964 | 28,652 | -12.9% | 4,924 | 2,583 | 90.6% |
| 20 | ECM JACKETS | - | 575 | -100.0% | - | 1,116 | -100.0% | - | 320 | -100.0% | - | 941 | -100.0% | - | 895 | -100.0% | - | 2,057 | -100.0% | - | 4,611 | -100.0% |
| 41 | UPTOWN JACKETS | 1,100 | 1,270 | -13.4% | 666 | 2,463 | -73.0% | 560 | 815 | -31.3% | 1,320 | 1,394 | -5.3% | 1,660 | 2,085 | -20.4% | 1,986 | 3,857 | -48.5% | 1,676 | 978 | 71.4% |
| 49 | DOWNTOWN JACKETS | 270 | 385 | -6.5% | 58 | 706 | -91.8% | 52 | 178 | -70.8% | - | 108 | -100.0% | 322 | 667 | -31.1% | 58 | 814 | -92.9% | 479 | 230 | 108.4% |
| 24 | ECM OUTERWEAR | - | 578 | -100.0% | - | 2,943 | -100.0% | | | | - | 875 | -100.0% | - | 1,453 | -100.0% | - | 2,943 | -100.0% | - | 1,057 | -100.0% |
| 63 | OUTERWEAR | 1,450 | 2,125 | -31.8% | 12,863 | 12,527 | 2.7% | 4,320 | 4,361 | -0.9% | 3,100 | 1,325 | 134.0% | 5,770 | 6,486 | -11.0% | 15,963 | 13,861 | 15.2% | 78 | 4,412 | -98.2% |
| | **JACKET + OUTERWEAR** | 2,820 | 4,837 | -41.7% | 13,587 | 19,764 | -31.3% | 4,932 | 6,549 | -24.7% | 4,420 | 3,768 | 17.3% | 7,752 | 11,386 | -31.9% | 18,007 | 23,532 | -23.5% | 2,233 | 7,016 | -68.2% |
| 23 | ECM DRESSES | - | 3,369 | -100.0% | - | 9,641 | -100.0% | - | 3,106 | -100.0% | - | 6,187 | -100.0% | - | 6,475 | -100.0% | - | 15,828 | -100.0% | - | 3,942 | -100.0% |
| 62 | DRESSES | 4,100 | 3,721 | 10.2% | 3,625 | 7,431 | -51.2% | 2,480 | 2,688 | -7.7% | 5,400 | 4,675 | 15.5% | 6,580 | 6,409 | 2.7% | 9,025 | 12,106 | -25.4% | 10,598 | 5,282 | 100.7% |
| | **DRESSES** | 4,100 | 7,090 | -42.2% | 3,126 | 17,072 | -78.8% | 2,480 | 5,794 | -57.2% | 5,400 | 10,862 | -50.3% | 6,580 | 12,884 | -48.9% | 9,025 | 27,934 | -67.7% | 10,598 | 9,223 | 14.9% |
| 69 | GABRIELLE UNION APPAREL | 1,500 | 2,411 | -37.8% | 3,126 | 6,344 | -50.7% | 825 | 3,427 | -75.9% | 2,500 | 3,171 | -21.2% | 2,325 | 5,838 | -60.2% | 5,626 | 9,516 | -40.9% | 1,526 | 2,423 | -37.0% |
| 70 | GABRIELLE UNION ACCESSORY | - | 12 | -100.0% | | | | - | 2 | -100.0% | | | | - | 14 | -100.0% | | | | - | 39 | -100.0% |
| 71 | GABRIELLE UNION JWLRY/BAG | - | - | +DIV/0! | | | | | | | | | | | | | | | | 2,424 | - | +DIV/0! |
| 93 | GABRIELLE UNION PLUS APRL | | | | | | | | | | | | | | | | | | | - | 390 | -100.0% |
| | **GU** | 1,500 | 2,423 | -38.1% | 3,126 | 6,344 | -50.7% | 825 | 3,428 | -75.9% | 2,500 | 3,171 | -21.2% | 2,325 | 5,852 | -60.3% | 5,626 | 9,516 | -40.9% | 3,950 | 2,462 | 60.4% |
| 76 | EVA MENDES APPAREL | 1,550 | 2,600 | -40.4% | - | 6,213 | -100.0% | - | 4,026 | -100.0% | 1,500 | 4,458 | -66.4% | 1,550 | 6,626 | -76.6% | 1,500 | 10,670 | -85.9% | 5,939 | 2,811 | 111.3% |
| 77 | EVA MENDES ACCESSORY/FOOT | 98 | 82 | 19.1% | - | 5,213 | -100.0% | 36 | 43 | -16.1% | - | 34 | -100.0% | 134 | 125 | 7.1% | - | 72 | -100.0% | 372 | 65 | 470.6% |
| 78 | EVA MENDES JEWELRY/BAGS | 30 | 0 | 6404.9% | - | 46 | -100.0% | - | 34 | -100.0% | | | | 30 | 35 | -13.9% | - | 46 | -100.0% | 70 | 1 | 9947.2% |
| 79 | EVA MENDES PARTY APPAREL | 215 | 520 | -58.6% | - | 1,524 | -100.0% | - | 855 | -100.0% | 500 | 1,141 | -56.2% | 215 | 1,375 | -84.4% | 500 | 2,665 | -81.2% | 824 | 1,032 | -20.1% |
| 80 | EVA MENDES PARTY ACC/FOOT | | | | | | | | | | | | | | | | | | | - | 7 | -100.0% |
| 89 | EVA MENDES PARTY JWL/BAGS | | | | | | | | | | | | | | | | | | | - | - | +DIV/0! |
| 92 | EVA MENDES PLUS APPAREL | | | | | | | | | | | | | | | | | | | - | 2 | -100.0% |
| | **EVA** | 1,893 | 3,203 | -40.9% | - | 7,854 | -100.0% | 36 | 4,958 | -99.3% | 2,000 | 5,599 | -64.3% | 1,929 | 8,160 | -76.4% | 2,000 | 13,453 | -85.1% | 7,205 | 3,910 | 84.3% |
| 25 | ECM ACCESSORIES | - | 104 | -100.0% | - | 1,964 | -100.0% | - | 1,104 | -100.0% | - | 186 | -100.0% | - | 1,208 | -100.0% | - | 2,150 | -100.0% | - | 547 | -100.0% |
| 81 | FRAGRANCE/COLOR | 16 | 32 | -50.3% | - | 85 | -100.0% | 25 | 89 | -71.8% | - | 21 | -100.0% | 41 | 121 | -66.1% | - | 106 | -100.0% | 106 | 170 | -37.5% |
| 82 | SUNGLASSES | 50 | 39 | 28.3% | - | 14 | -100.0% | 30 | 29 | 4.3% | 150 | 76 | 32.4% | 80 | 68 | 18.4% | 150 | 90 | 11.2% | 207 | 135 | 52.5% |
| 83 | BELTS | 245 | 69 | 254.9% | - | 77 | -100.0% | - | 98 | -100.0% | | | | 245 | 167 | 46.8% | - | 77 | -100.0% | 162 | 163 | -0.8% |
| 84 | BAGS AND SLGS | | | | | | | 1,190 | 1,385 | -14.1% | 2,400 | 105 | 2187.9% | 1,190 | 1,390 | -14.4% | 2,400 | 2,585 | -7.1% | 10 | 1 | 1707.9% |
| 85 | WINTERWEAR | 625 | 761 | -17.9% | - | 2,480 | -100.0% | | | | | | | 625 | 761 | -17.9% | - | 2,480 | -100.0% | 1,410 | 576 | 144.6% |
| 86 | FOOTWEAR | | | | | | | 1,597 | 1,479 | 8.0% | | | | 745 | 1,479 | -49.6% | 540 | 297 | -79.6% | 745 | 1,479 | -49.6% |
| 87 | SOFT ACCESSORIES | 55 | 60 | -9.7% | - | 1,950 | -100.0% | 250 | 297 | -15.8% | 540 | 296 | | 250 | 297 | -15.8% | 627 | -100.0% | 220 | 173 | 27.3% |
| 88 | SOCKS AND TIGHTS | - | 60 | -100.0% | - | 627 | -100.0% | - | 264 | -100.0% | | | | - | 323 | -100.0% | - | 627 | -100.0% | 4 | 167 | 0.0% |
| | **ACCESSORIES** | 1,001 | 1,795 | -44.2% | - | 8,826 | -100.0% | 1,515 | 4,200 | -63.9% | 3,400 | 1,620 | 109.8% | 2,516 | 5,995 | -58.0% | 3,400 | 10,446 | -67.5% | 2,540 | 1,902 | 33.6% |
| 72 | EARRINGS | 110 | 227 | -51.5% | - | 855 | -100.0% | 100 | 525 | -81.0% | 500 | 1,413 | -100.0% | 210 | 752 | -72.1% | 500 | 1,413 | -100.0% | 462 | 482 | -4.2% |
| 73 | NECKLACES | 80 | 158 | -49.3% | - | 767 | -100.0% | 50 | 179 | -72.1% | 100 | 602 | -100.0% | 130 | 337 | -61.5% | 100 | 602 | -100.0% | 345 | 171 | 102.1% |
| 74 | OTHER JEWELRY | 55 | 78 | -29.9% | - | 257 | -100.0% | 65 | 197 | -67.0% | - | 346 | -100.0% | 120 | 275 | -56.3% | - | 602 | -100.0% | 299 | 374 | -20.0% |
| 75 | MISC GIFTS | | | | - | 90 | -100.0% | | | | | | | - | 90 | -100.0% | - | 167 | -100.0% | 31 | 160 | -19.7% |
| | **JEWELRY** | 245 | 514 | -52.3% | - | 1,969 | -100.0% | 215 | 1,106 | -80.6% | 600 | 3,284 | -100.0% | 460 | 1,620 | -71.6% | 600 | 3,284 | -100.0% | 1,099 | 1,188 | -20.5% |
| 131 | LINGERIE | 9 | 246 | -100.0% | - | 4,656 | -100.0% | - | 562 | -100.0% | - | 808 | -100.0% | 9 | 808 | -100.0% | - | 4,735 | -100.0% | 6 | 6,264 | -99.3% |
| 91 | MISC GIFTS | | | | | | | | | | | | | - | 339 | -100.0% | | | | - | 89 | -100.0% |
| 27 | KATE HUDSON | | | | | | | - | 2,480 | -100.0% | | | | - | 2,480 | -100.0% | - | 6,946 | -100.0% | 142 | 1,333 | -89.3% |
| | **MISC/USL/HXN** | 9 | 1,067 | -100.0% | - | 9,123 | -100.0% | - | 2,081 | -100.0% | - | 2,559 | -100.0% | 9 | 3,147 | -100.0% | - | 11,682 | -100.0% | 184 | 7,597 | -97.6% |

| AUGUST | | | | | | | SEPTEMBER | | | | | | | OCTOBER | | | | | | | BOP | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES | | | RECEIPTS | | | | BOP | | | SALES | | | RECEIPTS | | | | BOP | | | SALES | | | RECEIPTS | | | | BOP | |
| TY | LY | COMP | TY | LY | COMP | | TY | LY | COMP | TY | LY | COMP | TY | LY | COMP | | TY | LY | COMP | TY | LY | COMP | TY | LY | COMP | | TY | LY |

| NOVEMBER | | | | | | | DECEMBER | | | | | | | JANUARY | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SALES | | | RECEIPTS | | | | SALES | | | RECEIPTS | | | | SALES | | | RECEIPTS | | |
| COMP | TY | LY | COMP | TY | LY | COMP | COMP | TY | LY | COMP | TY | LY | COMP | COMP | TY | LY | COMP | TY | LY | COMP |
| -35.4% | $ 20,980 | $ 29,567 | -29.0% | $ 37,400 | $ 40,499 | -7.7% | 86,128 | $ 31,941 | -33.7% | $ 16,120 | $ 25,367 | -36.5% | 51,814 | $ 75,145 | -31.0% | $ 9,982 | $ 30,372 | -4.0% |

**FALL 2020 FORECAST**

2020

2019

*(This page contains two large financial forecast spreadsheets side by side — "2020" on the left and "2019" on the right. Each is organized by merchandise category sections: TOTAL RCOM, D41 Collection Woven (#s), D42 Collection Woven Tops, D43 Casual Woven Tops, D44 Collection Knit Tops, D45 Comfort Tops, D58 Comfort Bottoms — with monthly rows AUGUST, SEPTEMBER, OCTOBER, Q3, NOVEMBER, DECEMBER, JANUARY, Q4, SEASON, FEBRUARY, and columns S/S-S, BOP_RtI, BOP Comp, NetSls_Rtl, Sls Comp, TotMD %, Rcpt Comp, AUII / Rec_Rtl. The numeric values are not legible enough to transcribe reliably.)*

**072 Earrings**

| | S/S $ | BOP RtI | BOP Comp | NetSL RtI | Sls Comp | TotMD % | Rec_RtI | Rcpt Comp | AGI |
|---|---|---|---|---|---|---|---|---|---|
| AUGUST | | | | | | | | | |
| SEPTEMBER | | | | | | | | | |
| OCTOBER | | | | | | | | | |
| Q3 | | | | | | | | | |
| NOVEMBER | | | | | | | | | |
| DECEMBER | | | | | | | | | |
| JANUARY | | | | | | | | | |
| Q4 | | | | | | | | | |
| SEASON | | | | | | | | | |
| FEBRUARY | | | | | | | | | |

**073 Necklaces**

**074 Watches, Rings & Bracelets**

**075 Misc**

**JCM Accessories Total**

**081 Beauty**

**082 Sunglasses**

# **EXHIBIT H**

See attached.

RTW Retailwinds, Inc.
Document Request
Data current as of 8/13/20 and will be updated upon closing

| Entity Holding Balance | Deposit with | Description of the Deposit | Value of Deposit | Value as of Date | Store Dependant |
|---|---|---|---|---|---|
| RTW Retailwinds, Inc. | The Hartford | Worker's Compensation Insurance Claim Security Deposit | $45,925.00 | 8/13/2020 | Y |
| RTW Retailwinds, Inc. | Sedwick | Worker's Compensation Insurance Claim Security Deposit | $229,667.00 | 8/13/2020 | Y |
| Lerner New York, Inc | CON EDISON | Store 12 Electric Deposit | $5,474.00 | 8/13/2020 | Y |
| Lerner New York, Inc | THE MALL AT BAY PLAZA | Store 45 Storage Unit Deposit | $5,000.00 | 8/13/2020 | Y |
| Lerner New York, Inc | CON EDISON | Store 60 Electric Deposit | $1,000.00 | 8/13/2020 | Y |
| Lerner New York, Inc | CON EDISON | Store 62 Electric Deposit | $3,345.00 | 8/13/2020 | Y |
| Lerner New York, Inc | ENERGYWORKS LANCASTER | Store 65 Electric Deposit | $4,447.90 | 8/13/2020 | Y |
| Lerner New York, Inc | CON EDISON | Store 85 Electric Deposit | $9,375.39 | 8/13/2020 | Y |
| Lerner New York, Inc | MURFREESBORO  ELEC | Store 126 Electric Deposit | $1,450.00 | 8/13/2020 | Y |
| Lerner New York, Inc | HL&P | Store 140 Electric Deposit | $159.78 | 8/13/2020 | Y |
| Lerner New York, Inc | PENN NATURAL GAS | Store 153 Gas Deposit | $180.00 | 8/13/2020 | Y |
| Lerner New York, Inc | FP&L | Store 163 Electric Deposit | $2,765.00 | 8/13/2020 | Y |
| Lerner New York, Inc | PEPCO | Store 177 Electric Deposit | $1,600.00 | 8/13/2020 | Y |
| Lerner New York, Inc | DUKE POWER | Store 189 Electric Deposit | $25.00 | 8/13/2020 | Y |
| Lerner New York, Inc | FPL | Store 191 Electric Deposit | $2,770.00 | 8/13/2020 | Y |
| Lerner New York, Inc | CITY OF TAMPA UTILITIES | Store 193 Water Deposit | $4,010.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Middllesex Tennessee | Store 293 Electric Deposit | $1,170.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Progress Energy | Store 294 Electric Deposit | $1,052.00 | 8/13/2020 | Y |
| Lerner New York, Inc | TXU | Store 315 Electric Deposit | $1,322.03 | 8/13/2020 | Y |
| Lerner New York, Inc | CG&E | Store 329 Electric Deposit | $874.81 | 8/13/2020 | Y |
| Lerner New York, Inc | CITY OF HIALEAH FLORIDA | Store 346 Water Deposit | $3,767.00 | 8/13/2020 | Y |
| Lerner New York, Inc | CUMBERLAND MALL | Store 362 Misc Deposit | $1,850.00 | 8/13/2020 | Y |
| Lerner New York, Inc | CITY OF DAYTONA BEACH | Store 369 Water Deposit | $5,209.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Tuscon Electric Power | Store 408 Electric  Deposit | $11,788.00 | 8/13/2020 | Y |
| Lerner New York, Inc | EL PASO WATER UTILITIES | Store 471 Water Deposit | $30.00 | 8/13/2020 | Y |
| Lerner New York, Inc | City of Trussville | Store 491 Gas Deposit | $115.00 | 8/13/2020 | Y |
| Lerner New York, Inc | FP&L | Store 519 Electric Deposit | $2,617.00 | 8/13/2020 | Y |
| Lerner New York, Inc | PPL UTILITIES | Store 530 Electric Deposit | $1,083.34 | 8/13/2020 | Y |
| Lerner New York, Inc | PIEDMONT NATURAL GAS | Store 533 Gas Deposit | $179.95 | 8/13/2020 | Y |
| Lerner New York, Inc | Central Georiga EMC | Store 573 Electric Deposit | $4,005.00 | 8/13/2020 | Y |
| Lerner New York, Inc | FP&L | Store 611 Electric Deposit | $3,421.00 | 8/13/2020 | Y |
| Lerner New York, Inc | CON EDISON | Store 612 Electric Deposit | $3,550.16 | 8/13/2020 | Y |
| Lerner New York, Inc | GEORGICA POWER | Store 662 Electric Deposit | $2,135.00 | 8/13/2020 | Y |
| Lerner New York, Inc | ENTERGY LOUSIANA | Store 667 Electric Deposit | $4,067.70 | 8/13/2020 | Y |
| Lerner New York, Inc | FP&L | Store 672 Electric Deposit | $2,199.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Florida Power & Light | Store 682 Electric Deposit | $6,101.00 | 8/13/2020 | Y |
| Lerner New York, Inc | NEVEDA POWER CO | Store 697 Electric Deposit | $650.00 | 8/13/2020 | Y |
| Lerner New York, Inc | COLUMBIA GAS OF OHIO | Store 709 Gas Deposit | $827.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Excel Energy | Store 728 Electic Deposit | $336.91 | 8/13/2020 | Y |
| Lerner New York, Inc | Nashvilee Electric | Store 732 Electric Deposit | $2,950.00 | 8/13/2020 | Y |

| Entity Holding Balance | Deposit with | Description of the Deposit | Value of Deposit | Value as of Date | Store Dependant |
|---|---|---|---|---|---|
| Lerner New York, Inc | Cross Keys Elec | Store 790 Electric Deposit | $820.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Riviera Utilities | Store 812 Electric Deposit | $2,000.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Florida Power & Light | Store 853 Electric Deposit | $1,460.00 | 8/13/2020 | Y |
| Lerner New York, Inc | ENTERGY | Store 876 Electric Deposit | $2,094.00 | 8/13/2020 | Y |
| Lerner New York, Inc | FP&L | Store 879 Electric Deposit | $2,428.00 | 8/13/2020 | Y |
| Lerner New York, Inc | PEACHTREE MALL | Store 882 Misc Deposit | $5,535.13 | 8/13/2020 | Y |
| Lerner New York, Inc | FP&L | Store 895 Electric Deposit | $5,291.00 | 8/13/2020 | Y |
| Lerner New York, Inc | UGI Utilities | Store 921 Electric Deposit | $1,390.00 | 8/13/2020 | Y |
| Lerner New York, Inc | ORLANDO UTILITIES | Store 932 Electric Deposit | $4,058.46 | 8/13/2020 | Y |
| Lerner New York, Inc | Dixie electric | Store 946 Electric Deposit | $2,915.00 | 8/13/2020 | Y |
| Lerner New York, Inc | ORLANDO UTILITIES | Store 3531 Electric Deposit | $1,300.00 | 8/13/2020 | Y |
| Lerner New York, Inc | WE Energies | Store 3532 Electric Deposit | $1,318.00 | 8/13/2020 | Y |
| Lerner New York, Inc | San Marcus Elec | Store 3533 Electric Deposit | $100.00 | 8/13/2020 | Y |
| Lerner New York, Inc | FP&L | Store 3534 Electrtic Deposit | $1,605.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Board of public works | Store 3537 Electric Deposit | $2,050.00 | 8/13/2020 | Y |
| Lerner New York, Inc | FP&L | Store 3538 Electrtic Deposit | $1,559.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Board of public works | Store 3539 Electric Deposit | $337.99 | 8/13/2020 | Y |
| Lerner New York, Inc | CenterPoint Energy Minnegasco | Store 3540 Electric Deposit | $800.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Town of Smithfield | Store 3541 Electric Deposit | $2,400.00 | 8/13/2020 | Y |
| Lerner New York, Inc | MYRTLE BEACH OUTLET | Store 3547 Electric Deposit | $1,500.00 | 8/13/2020 | Y |
| Lerner New York, Inc | DOLPHIN MALL OUTLETS | Store 3554 Electric Deposit | $3,893.00 | 8/13/2020 | Y |
| Lerner New York, Inc | POTOMAC MILLS | Store 3564 Electric Deposit | $2,300.00 | 8/13/2020 | Y |
| Lerner New York, Inc | GONZALES OUTLET | Store 3567 Electric Deposit | $653.00 | 8/13/2020 | Y |
| Lerner New York, Inc | HILTON HEAD OUTLET | Store 3568 Electric Deposit | $1,500.00 | 8/13/2020 | Y |
| Lerner New York, Inc | RIVERHEAD OUTLET | Store 3571 Electric Deposit | $8,701.80 | 8/13/2020 | Y |
| Lerner New York, Inc | South Jersey Gas Company Deposit | Store 3578 Gas Deposit | $258.00 | 8/13/2020 | Y |
| Lerner New York, Inc | FP&L | Store 3580 Electrtic Deposit | $1,907.00 | 8/13/2020 | Y |
| Lerner New York, Inc | GEORGIA POWER | Store 3582 Electric Deposit | $2,000.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Florida Power & Light Co | Store 3587 Electric Deposit | $4,755.00 | 8/13/2020 | Y |
| Lerner New York, Inc | The Empire District Electric | Store 3588 Electric Deposit | $2,000.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Shelby Energy Cooperative, Inc | Store 3589 Electric Deposit | $3,310.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Sevier County Utility District/Service Count Electric | Store 3601 Ele/Gas Deposit | $3,850.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Washington Gas Deposit | Store 3604 Gas Deposit | $45.00 | 8/13/2020 | Y |
| Lerner New York, Inc | GEORGIA POWER | Store 3674 Electric Deposit | $3,510.00 | 8/13/2020 | Y |
| Lerner New York, Inc | GEORGIA POWER | Store 3681 Electric Deposit | $485.00 | 8/13/2020 | Y |
| Fashion to Figure, LLC | GEORGIA POWER | Store 2501 Electric Deposit | $1,355.00 | 8/13/2020 | Y |
| Fashion to Figure, LLC | PSEGLI | Store 2507 Electric Deposit | $3,000.00 | 8/13/2020 | Y |
| Fashion to Figure, LLC | BGE an Excelon Company | Store 2517 Electric Deposit | $963.00 | 8/13/2020 | Y |
| Lerner New York, Inc | MC/VISA | Credit Card Deposits | $1,150.00 | 8/13/2020 | Partial |
| Lerner New York, Inc | Discover | Credit Card Deposits | $50.00 | 8/13/2020 | Partial |
| Lerner New York, Inc | PayPal | Credit Card Deposits | $200.00 | 8/13/2020 | Partial |
| Lerner New York, Inc | ADS | Credit Card Deposits | $150.00 | 8/13/2020 | Partial |
| Lerner New York, Inc | Duke Energy Carolinas | Utiltiy Deposit | $6,851.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Duke Energy Ohio, Inc. | Utiltiy Deposit | $630.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Duke Energy Kentucky, Inc. | Utiltiy Deposit | $1,910.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Piedmont Natural Gas Co | Utiltiy Deposit | $1,498.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Progress Energy | Utiltiy Deposit | $6,464.00 | 8/13/2020 | Y |

| Entity Holding Balance | Deposit with | Description of the Deposit | Value of Deposit | Value as of Date | Store Dependant |
|---|---|---|---|---|---|
| Lerner New York, Inc | Progress Energy FL, LLC | Utiltiy Deposit | $4,865.00 | 8/13/2020 | Y |
| Lerner New York, Inc | Central Georgia EMC | Utiltiy Deposit | $4,500.00 | 8/13/2020 | Y |
| Lerner New York, Inc | On Deposit with Wells Fargo Bank | Utility Escrow | $168,000.00 | 8/13/2020 | Y |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| ***Notes:*** | | | | | |
| -Data as August 13, 2020 and will be updated as of closing | | | | | |
| -Professional Fees Escrow and any other retainers are not included | | | | | |

RTW Retailwinds, Inc.
Document Request
Data as of Fiscal June dated 7/4/20 and will be updated upon closing

| Entity Holding Balance | Prepaid with | Description of the Prepayment | Value of Pre Payment | Valuation Date | Store Dependant |
|---|---|---|---|---|---|
| RTW Retailwinds, Inc. | Misc Taxing Authorities | Prepaid Income tax | $ 190,065.09 | 7/4/2020 | Partial |
| Lernco, Inc. | Misc Taxing Authorities | Prepaid Income tax | $ 125,327.08 | 7/4/2020 | Partial |
| Lerner New York, Inc | Misc Taxing Authorities | Prepaid Income tax | $ 82,376.43 | 7/4/2020 | Partial |
| Lerner New York, Inc | MMP Mulimedia Plus | Prepaid Subscription | $137,182.50 | 7/4/2020 | N |
| Fashion to Figure, LLC | Landlord of Store 2507 - GREEN ACRES | Store 2507 - GREEN ACRES Misc Real Estate Related Prepaid | $266.44 | 7/4/2020 | Y |
| Fashion to Figure, LLC | Landlord of Store 2509 - KINGS PLAZA | Store 2509 - KINGS PLAZA  Misc Real Estate Related Prepaid | $340.00 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 2 - BROADWAY MALL | Store 2 - BROADWAY MALL Misc Real Estate Related Prepaid | $712.66 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 5 - PERIMETER MALL | Store 5 - PERIMETER MALL Misc Real Estate Related Prepaid | $550.22 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 12 - CROSS COUNTY SHOPPING | Store 12 - CROSS COUNTY SHOPPING C Misc Real Estate Related | $1,771.61 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 15 - OAKRIDGE MALL | Store 15 - OAKRIDGE MALL Misc Real Estate Related Prepaid | $778.01 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 22 - GREAT SOUTH BAY | Store 22 - GREAT SOUTH BAY Misc Real Estate Related Prepaid | $1,232.24 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 25 - WHITE MARSH MALL | Store 25 - WHITE MARSH MALL Misc Real Estate Related Prepaid | $395.14 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 31 - KINGS PLAZA MALL | Store 31 - KINGS PLAZA MALL Misc Real Estate Related Prepaid | $644.14 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 34 - NORTH STAR MALL | Store 34 - NORTH STAR MALL Misc Real Estate Related Prepaid | $348.13 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 43 - VALLEY PLAZA | Store 43 - VALLEY PLAZA Misc Real Estate Related Prepaid | $580.49 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 45 - BAY PLAZA | Store 45 - BAY PLAZA Misc Real Estate Related Prepaid | $813.95 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 46 - WILLOWBROOK MALL | Store 46 - WILLOWBROOK MALL Misc Real Estate Related Prepai | $692.75 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 56 - IMPERIAL VALLEY MALL | Store 56 - IMPERIAL VALLEY MALL Misc Real Estate Related Prep | $187.55 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 60 - PARKCHESTER | Store 60 - PARKCHESTER Misc Real Estate Related Prepaid | $157.87 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 75 - STATEN ISLAND MALL | Store 75 - STATEN ISLAND MALL Misc Real Estate Related Prepai | $1,017.23 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 79 - WOODBRIDGE CENTER | Store 79 - WOODBRIDGE CENTER Misc Real Estate Related Prepa | $755.12 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 84 - WESTFIELD TRUMBULL MA | Store 84 - WESTFIELD TRUMBULL MALL Misc Real Estate Related | $1,716.10 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 91 - ARBOR PLACE | Store 91 - ARBOR PLACE Misc Real Estate Related Prepaid | $199.14 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 95 - GALLERIA | Store 95 - GALLERIA Misc Real Estate Related Prepaid | $387.36 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 96 - WILLOW GROVE PARK | Store 96 - WILLOW GROVE PARK Misc Real Estate Related Prepai | $381.69 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 102 - MIDDLETOWN STATION | Store 102 - MIDDLETOWN STATION Misc Real Estate Related Pre | $638.47 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 103 - VICTORIA GARDENS | Store 103 - VICTORIA GARDENS Misc Real Estate Related Prepai | $171.34 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 109 - FIRST COLONY MALL | Store 109 - FIRST COLONY MALL Misc Real Estate Related Prepai | $568.24 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 111 - STREETS AT SOUTHPOINT | Store 111 - STREETS AT SOUTHPOINT Misc Real Estate Related P | $649.31 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 135 - DANBURY FAIR MALL | Store 135 - DANBURY FAIR MALL Misc Real Estate Related Prepai | $644.95 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 136 - DEERBROOK MALL | Store 136 - DEERBROOK MALL Misc Real Estate Related Prepaid | $831.44 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 140 - MEMORIAL CITY MALL | Store 140 - MEMORIAL CITY MALL Misc Real Estate Related Prep | $338.32 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 141 - NESHAMINY MALL | Store 141 - NESHAMINY MALL Misc Real Estate Related Prepaid | $499.08 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 152 - WESTLAND CENTER | Store 152 - WESTLAND CENTER Misc Real Estate Related Prepaid | $917.61 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 177 - WHEATON | Store 177 - WHEATON Misc Real Estate Related Prepaid | $1,052.69 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 182 - PROMENADE AT TEMECU | Store 182 - PROMENADE AT TEMECULA Misc Real Estate Related | $174.68 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 184 - PARAMUS PARK MALL | Store 184 - PARAMUS PARK MALL Misc Real Estate Related Prep | $656.57 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 224 - COLONIE MALL | Store 224 - COLONIE MALL Misc Real Estate Related Prepaid | $584.65 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 225 - MACARTHUR CENTER | Store 225 - MACARTHUR CENTER Misc Real Estate Related Prepa | $610.59 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 237 - GALLERIA  AT SUNSET | Store 237 - GALLERIA  AT SUNSET Misc Real Estate Related Prepa | $215.11 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 240 - SOUTHPARK MALL | Store 240 - SOUTHPARK MALL Misc Real Estate Related Prepaid | $676.96 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 241 - BRANDON TOWN CTR | Store 241 - BRANDON TOWN CTR Misc Real Estate Related Prepa | $585.27 | 7/4/2020 | Y |

| Entity Holding Balance | Prepaid with | Description of the Prepayment | Value of Pre Payment | Valuation Date | Store Dependant |
|---|---|---|---|---|---|
| Lerner New York, Inc | Landlord of Store 247 - HARLEM IRVING PLAZA | Store 247 - HARLEM IRVING PLAZA Misc Real Estate Related Prep | $4.68 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 250 - BAYBROOK | Store 250 - BAYBROOK Misc Real Estate Related Prepaid | $461.68 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 269 - MALL @ WELLINGTON GR | Store 269 - MALL @ WELLINGTON GREEN Misc Real Estate Relat | $764.85 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 281 - WESTFIELD CT POST | Store 281 - WESTFIELD CT POST Misc Real Estate Related Prepaid | $841.41 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 293 - COLONIAL TOWN PARK | Store 293 - COLONIAL TOWN PARK Misc Real Estate Related Prep | $330.69 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 295 - SOLANO TOWN CTR | Store 295 - SOLANO TOWN CTR Misc Real Estate Related Prepaid | $865.65 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 305 - SHOPS AT LA CANTERA | Store 305 - SHOPS AT LA CANTERA Misc Real Estate Related Prep | $526.20 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 316 - WILLOWBROOK MALL | Store 316 - WILLOWBROOK MALL Misc Real Estate Related Prepa | $1,497.44 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 323 - COLUMBIA MALL | Store 323 - COLUMBIA MALL Misc Real Estate Related Prepaid | $633.00 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 324 - WESTFIELD SUNRISE MAL | Store 324 - WESTFIELD SUNRISE MALL Misc Real Estate Related F | $896.96 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 329 - ROOKWOOD COMMONS | Store 329 - ROOKWOOD COMMONS Misc Real Estate Related Pr | $105.67 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 343 - VALLEY SQUARE | Store 343 - VALLEY SQUARE Misc Real Estate Related Prepaid | $357.19 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 346 - WESTLAND MALL | Store 346 - WESTLAND MALL Misc Real Estate Related Prepaid | $487.93 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 358 - NORTHWOODS MALL | Store 358 - NORTHWOODS MALL Misc Real Estate Related Prepa | $403.34 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 362 - CUMBERLAND MALL | Store 362 - CUMBERLAND MALL Misc Real Estate Related Prepaid | $731.70 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 364 - CROSS CREEK MALL | Store 364 - CROSS CREEK MALL Misc Real Estate Related Prepaid | $299.61 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 372 - ANTELOPE VALLEY MALL | Store 372 - ANTELOPE VALLEY MALL Misc Real Estate Related Pre | $180.68 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 383 - GREENVILLE MALL | Store 383 - GREENVILLE MALL Misc Real Estate Related Prepaid | $287.22 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 393 - MAINPLACE MALL | Store 393 - MAINPLACE MALL Misc Real Estate Related Prepaid | $657.02 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 394 - SPRINGFIELD MALL | Store 394 - SPRINGFIELD MALL Misc Real Estate Related Prepaid | $562.28 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 399 - DEPTFORD MALL | Store 399 - DEPTFORD MALL Misc Real Estate Related Prepaid | $495.73 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 408 - PARK PLACE MALL | Store 408 - PARK PLACE MALL Misc Real Estate Related Prepaid | $564.45 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 414 - MONTCLAIR PLAZA | Store 414 - MONTCLAIR PLAZA Misc Real Estate Related Prepaid | $337.48 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 418 - PROVIDENCE PLACE MALL | Store 418 - PROVIDENCE PLACE MALL Misc Real Estate Related P | $735.52 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 419 - YONKERS GATEWAY CENT | Store 419 - YONKERS GATEWAY CENTER Misc Real Estate Related | $554.18 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 427 - FAIR OAKS MALL | Store 427 - FAIR OAKS MALL Misc Real Estate Related Prepaid | $432.97 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 435 - STONEWOOD CENTER | Store 435 - STONEWOOD CENTER Misc Real Estate Related Prepa | $453.76 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 442 - EASTON TOWN CENTER | Store 442 - EASTON TOWN CENTER Misc Real Estate Related Pre | $195.57 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 445 - THE WOODLANDS MALL | Store 445 - THE WOODLANDS MALL Misc Real Estate Related Pre | $420.62 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 453 - SHOPPES AT WEBB GIN | Store 453 - SHOPPES AT WEBB GIN Misc Real Estate Related Prep | $216.42 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 455 - MALL OF LOUISIANA | Store 455 - MALL OF LOUISIANA Misc Real Estate Related Prepai | $388.12 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 456 - BELDEN VILLAGE | Store 456 - BELDEN VILLAGE Misc Real Estate Related Prepaid | $469.02 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 465 - SOUTHLAND CENTER | Store 465 - SOUTHLAND CENTER Misc Real Estate Related Prepa | $350.53 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 466 - SERRAMONTE | Store 466 - SERRAMONTE Misc Real Estate Related Prepaid | $175.23 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 469 - WESTFIELD MISSION VALL | Store 469 - WESTFIELD MISSION VALLE Misc Real Estate Related | $760.10 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 472 - CHULA VISTA CENTER | Store 472 - CHULA VISTA CENTER Misc Real Estate Related Prepa | $267.10 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 478 - TOWSON TOWN CENTER | Store 478 - TOWSON TOWN CENTER Misc Real Estate Related Pr | $244.93 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 486 - THE SHOPS AT WILLOWBE | Store 486 - THE SHOPS AT WILLOWBEND Misc Real Estate Relate | $684.45 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 487 - MANASSAS MALL | Store 487 - MANASSAS MALL Misc Real Estate Related Prepaid | $482.33 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 500 - FASHION FAIR MALL | Store 500 - FASHION FAIR MALL Misc Real Estate Related Prepaic | $742.81 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 502 - LOS CERRITOS CENTER | Store 502 - LOS CERRITOS CENTER Misc Real Estate Related Prep | $851.90 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 504 - NORTHRIDGE SHOPPING ( | Store 504 - NORTHRIDGE SHOPPING CTR Misc Real Estate Relate | $748.41 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 506 - CHANDLER FASHION CTR | Store 506 - CHANDLER FASHION CTR Misc Real Estate Related P | $251.72 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 508 - WESTFIELD CULVER CITY | Store 508 - WESTFIELD CULVER CITY Misc Real Estate Related Pre | $609.45 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 509 - GALLERIA AT TYLER | Store 509 - GALLERIA AT TYLER Misc Real Estate Related Prepaid | $391.13 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 511 - THE PROM. BOLINGBROO | Store 511 - THE PROM. BOLINGBROOK Misc Real Estate Related | $447.58 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 513 - LAKE SUCCESS | Store 513 - LAKE SUCCESS Misc Real Estate Related Prepaid | $372.59 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 522 - CORONADO CENTER | Store 522 - CORONADO CENTER Misc Real Estate Related Prepai | $942.52 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 527 - CONCORD MALL | Store 527 - CONCORD MALL Misc Real Estate Related Prepaid | $697.06 | 7/4/2020 | Y |

| Entity Holding Balance | Prepaid with | Description of the Prepayment | Value of Pre Payment | Valuation Date | Store Dependant |
|---|---|---|---|---|---|
| Lerner New York, Inc | Landlord of Store 530 - SHOPS AT SAUCON VALLE | Store 530 - SHOPS AT SAUCON VALLEY Misc Real Estate Related | $297.40 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 533 - BLAKENEY TOWNE CENTE | Store 533 - BLAKENEY TOWNE CENTER Misc Real Estate Related | $143.88 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 541 - SOUTHLAKE MALL | Store 541 - SOUTHLAKE MALL Misc Real Estate Related Prepaid | $565.02 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 543 - NORTHLAKE MALL | Store 543 - NORTHLAKE MALL Misc Real Estate Related Prepaid | $484.57 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 551 - PALISADES CENTER MALL | Store 551 - PALISADES CENTER MALL Misc Real Estate Related Pr | $616.03 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 564 - SOUTHLAKE MALL | Store 564 - SOUTHLAKE MALL Misc Real Estate Related Prepaid | $356.45 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 573 - SHOPPES @ RIVER CROSS | Store 573 - SHOPPES @ RIVER CROSSIN Misc Real Estate Related | $386.05 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 592 - CHERRY HILL MALL | Store 592 - CHERRY HILL MALL Misc Real Estate Related Prepaid | $570.15 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 600 - BURBANK TOWN CENTER | Store 600 - BURBANK TOWN CENTER Misc Real Estate Related P | $434.84 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 601 - CHESTERFIELD TOWNE CT | Store 601 - CHESTERFIELD TOWNE CTR Misc Real Estate Related | $471.78 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 606 - PARKS AT ARLINGTON | Store 606 - PARKS AT ARLINGTON Misc Real Estate Related Prepaid | $946.60 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 615 - POTOMAC YARD | Store 615 - POTOMAC YARD Misc Real Estate Related Prepaid | $190.31 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 630 - AUGUSTA MALL | Store 630 - AUGUSTA MALL Misc Real Estate Related Prepaid | $642.83 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 638 - GALLERIA AT ROSEVILLE | Store 638 - GALLERIA AT ROSEVILLE Misc Real Estate Related Pre | $631.77 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 656 - LOUIS JOLIET MALL | Store 656 - LOUIS JOLIET MALL Misc Real Estate Related Prepaid | $619.47 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 657 - SAN TAN VILLAGE | Store 657 - SAN TAN VILLAGE Misc Real Estate Related Prepaid | $198.88 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 662 - MALL AT STONE CREST | Store 662 - MALL AT STONE CREST Misc Real Estate Related Prep | $165.17 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 667 - OAKWOOD CENTER | Store 667 - OAKWOOD CENTER Misc Real Estate Related Prepaid | $521.29 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 670 - SPRINGFIELD TOWN CENT | Store 670 - SPRINGFIELD TOWN CENTER Misc Real Estate Related | $236.87 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 682 - BROWARD MALL | Store 682 - BROWARD MALL Misc Real Estate Related Prepaid | $906.33 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 683 - SOMERSET SHOPPING CT | Store 683 - SOMERSET SHOPPING CTR Misc Real Estate Related F | $309.52 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 697 - MEADOWS MALL | Store 697 - MEADOWS MALL Misc Real Estate Related Prepaid | $740.38 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 698 - ARDEN FAIR | Store 698 - ARDEN FAIR Misc Real Estate Related Prepaid | $350.68 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 728 - NORTHFIELD AT STAPLET | Store 728 - NORTHFIELD AT STAPLETON Misc Real Estate Related | $284.79 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 748 - RIVER RIDGE MALL | Store 748 - RIVER RIDGE MALL Misc Real Estate Related Prepaid | $575.24 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 749 - MALL ST VINCENT | Store 749 - MALL ST VINCENT Misc Real Estate Related Prepaid | $446.27 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 766 - QUEENS CENTER MALL | Store 766 - QUEENS CENTER MALL Misc Real Estate Related Prep | $1,140.59 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 769 - ANNAPOLIS MALL | Store 769 - ANNAPOLIS MALL Misc Real Estate Related Prepaid | $491.58 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 773 - MALL ST MATTHEWS | Store 773 - MALL ST MATTHEWS Misc Real Estate Related Prepai | $696.02 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 774 - PEARLAND TOWN CENTE | Store 774 - PEARLAND TOWN CENTER Misc Real Estate Related F | $236.91 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 779 - LYNNHAVEN MALL | Store 779 - LYNNHAVEN MALL Misc Real Estate Related Prepaid | $401.56 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 804 - WESTFIELD SANTA  ANITA | Store 804 - WESTFIELD SANTA  ANITA Misc Real Estate Related P | $996.68 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 809 - VALENCIA TOWN CENTER | Store 809 - VALENCIA TOWN CENTER Misc Real Estate Related P | $1,004.16 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 812 - EASTERN SHORE | Store 812 - EASTERN SHORE Misc Real Estate Related Prepaid | $96.27 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 819 - WEST VALLEY MALL | Store 819 - WEST VALLEY MALL Misc Real Estate Related Prepaid | $793.80 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 823 - GLENBROOK SQUARE MA | Store 823 - GLENBROOK SQUARE MALL Misc Real Estate Related | $281.51 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 830 - CHICAGO RIDGE MALL | Store 830 - CHICAGO RIDGE MALL Misc Real Estate Related Prep | $556.62 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 835 - MIDLAND PARK | Store 835 - MIDLAND PARK Misc Real Estate Related Prepaid | $477.96 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 839 - WESTFIELD PALM DESERT | Store 839 - WESTFIELD PALM DESERT Misc Real Estate Related P | $679.39 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 852 - WESTFIELD PLAZA  BONIT | Store 852 - WESTFIELD PLAZA  BONITA Misc Real Estate Related | $774.82 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 853 - LAKESIDE VILLAGE | Store 853 - LAKESIDE VILLAGE Misc Real Estate Related Prepaid | $315.70 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 868 - MORENO VALLEY MALL | Store 868 - MORENO VALLEY MALL Misc Real Estate Related Prep | $429.77 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 871 - CAROLINA PLACE | Store 871 - CAROLINA PLACE Misc Real Estate Related Prepaid | $602.99 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 879 - PEMBROKE LAKES MALL | Store 879 - PEMBROKE LAKES MALL Misc Real Estate Related Pre | $1,192.46 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 882 - PEACHTREE MALL | Store 882 - PEACHTREE MALL Misc Real Estate Related Prepaid | $396.18 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 885 - FREEHOLD RACEWAY MA | Store 885 - FREEHOLD RACEWAY MALL Misc Real Estate Related | $821.44 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 11 - MYRTLE AVE. | Store 11 - MYRTLE AVE. Misc Real Estate Related Prepaid | $598.81 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 16 - 5TH AVE (BKLYN) | Store 16 - 5TH AVE (BKLYN) Misc Real Estate Related Prepaid | $382.38 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 23 - GREEN ACRES | Store 23 - GREEN ACRES Misc Real Estate Related Prepaid | $682.78 | 7/4/2020 | Y |

| Entity Holding Balance | Prepaid with | Description of the Prepayment | Value of Pre Payment | Valuation Date | Store Dependant |
|---|---|---|---|---|---|
| Lerner New York, Inc | Landlord of Store 62 - HYLAN COMMONS | Store 62 - HYLAN COMMONS Misc Real Estate Related Prepaid | $412.64 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 65 - PARK CITY CENTER | Store 65 - PARK CITY CENTER Misc Real Estate Related Prepaid | $325.15 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 70 - DWNTN UNION CITY | Store 70 - DWNTN UNION CITY Misc Real Estate Related Prepaid | $577.19 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 85 - 86TH STREET | Store 85 - 86TH STREET Misc Real Estate Related Prepaid | $600.20 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 126 - AVENUE AT MURFREESBC | Store 126 - AVENUE AT MURFREESBORO Misc Real Estate Relate | $180.87 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 169 - WARWICK MALL | Store 169 - WARWICK MALL Misc Real Estate Related Prepaid | $423.06 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 189 - FRIENDLY CENTER | Store 189 - FRIENDLY CENTER Misc Real Estate Related Prepaid | $262.73 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 425 - ENGLEWOOD TOWN CEN | Store 425 - ENGLEWOOD TOWN CENTER Misc Real Estate Relate | $96.64 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 426 - SHOPS AT DOS LAGOS | Store 426 - SHOPS AT DOS LAGOS Misc Real Estate Related Prepa | $359.89 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 501 - EASTRIDGE MALL | Store 501 - EASTRIDGE MALL Misc Real Estate Related Prepaid | $475.28 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 515 - LAKESIDE MALL | Store 515 - LAKESIDE MALL Misc Real Estate Related Prepaid | $581.03 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 542 - WESTFIELD FOX VALLEY | Store 542 - WESTFIELD FOX VALLEY Misc Real Estate Related Pre | $442.90 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 557 - GREAT NORTHERN MALL | Store 557 - GREAT NORTHERN MALL Misc Real Estate Related Pr | $657.27 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 576 - ZONA ROSA | Store 576 - ZONA ROSA Misc Real Estate Related Prepaid | $138.78 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 621 - SOUTHLAND CENTER | Store 621 - SOUTHLAND CENTER Misc Real Estate Related Prepaid | $218.00 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 660 - STEINWAY STREET | Store 660 - STEINWAY STREET Misc Real Estate Related Prepaid | $465.06 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 806 - OAKLAND MALL | Store 806 - OAKLAND MALL Misc Real Estate Related Prepaid | $356.50 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 814 - CARRIAGE CROSSING | Store 814 - CARRIAGE CROSSING Misc Real Estate Related Prepa | $286.52 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 876 - DOGWOOD FESTIVAL MA | Store 876 - DOGWOOD FESTIVAL MARKET Misc Real Estate Relat | $231.58 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 912 - RIVERTOWN CROSSINGS | Store 912 - RIVERTOWN CROSSINGS Misc Real Estate Related Pre | $587.12 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 936 - SHOPS AT MONTEBELLO | Store 936 - SHOPS AT MONTEBELLO Misc Real Estate Related Pre | $524.10 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 886 - THE CENTRE AT SALISBUR | Store 886 - THE CENTRE AT SALISBURY Misc Real Estate Related | $448.59 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 935 - RIVERCHASE GALLERIA | Store 935 - RIVERCHASE GALLERIA Misc Real Estate Related Prep | $486.11 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 946 - THE SHOPPES AT EASTCH/ | Store 946 - THE SHOPPES AT EASTCHAS Misc Real Estate Relate | $360.98 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 950 - SHORT PUMP TOWN CEN | Store 950 - SHORT PUMP TOWN CENTER Misc Real Estate Relate | $219.76 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 961 - SHOPPES @BUCKLAND HI | Store 961 - SHOPPES @BUCKLAND HILLS Misc Real Estate Relate | $585.08 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 966 - COLUMBIANA CENTRE | Store 966 - COLUMBIANA CENTRE Misc Real Estate Related Prep | $451.63 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3529 - GREAT LAKES CROSSING | Store 3529 - GREAT LAKES CROSSING Misc Real Estate Related P | $199.21 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3589 - BLUEGRASS OUTLET | Store 3589 - BLUEGRASS OUTLET Misc Real Estate Related Prepa | $357.30 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3605 - FASHION OUTLET CHICA | Store 3605 - FASHION OUTLET CHICAGO Misc Real Estate Relate | $273.51 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3622 - GEORGIA SQUARE | Store 3622 - GEORGIA SQUARE Misc Real Estate Related Prepaid | $328.59 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3667 - SUMTER OUTLET | Store 3667 - SUMTER OUTLET Misc Real Estate Related Prepaid | $281.31 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3670 - PENINSULA TOWN CTR C | Store 3670 - PENINSULA TOWN CTR OUTL Misc Real Estate Relat | $200.20 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3681 - OUTLET SHOPPES AT ATl | Store 3681 - OUTLET SHOPPES AT ATLAN Misc Real Estate Relate | $293.28 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3553 - BERGEN TOWN CTR OUT | Store 3553 - BERGEN TOWN CTR OUTLET Misc Real Estate Relate | $1,005.12 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3554 - DOLPHIN MALL OUTLETS | Store 3554 - DOLPHIN MALL OUTLETS Misc Real Estate Related P | $551.28 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3556 - JERSEY GARDENS OUTLE | Store 3556 - JERSEY GARDENS OUTLET Misc Real Estate Related | $807.65 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3580 - MIROMAR OUTLETS | Store 3580 - MIROMAR OUTLETS Misc Real Estate Related Prepa | $420.53 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3587 - PALM BEACH OUTLET | Store 3587 - PALM BEACH OUTLET Misc Real Estate Related Prep | $262.16 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3590 - SHOPPES OF EL PASO | Store 3590 - SHOPPES OF EL PASO Misc Real Estate Related Prep | $439.36 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3591 - FASHION OUTLETS NIAG | Store 3591 - FASHION OUTLETS NIAGARA Misc Real Estate Relate | $316.49 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3599 - OUTLET SHOPPES AT LAF | Store 3599 - OUTLET SHOPPES AT LAREDO Misc Real Estate Relat | $391.06 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3602 - ASHEVILLE OUTLET | Store 3602 - ASHEVILLE OUTLET Misc Real Estate Related Prepaid | $222.08 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3609 - FOUR SEASONS TWN CT | Store 3609 - FOUR SEASONS TWN CTR Misc Real Estate Related I | $208.56 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3610 - PARKWAY PLAZA | Store 3610 - PARKWAY PLAZA Misc Real Estate Related Prepaid | $572.60 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3614 - HARRISBURG MALL | Store 3614 - HARRISBURG MALL Misc Real Estate Related Prepai | $369.05 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3617 - GOVERNORS SQUARE | Store 3617 - GOVERNORS SQUARE Misc Real Estate Related Prep | $749.00 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3621 - PLYMOUTH MEETING | Store 3621 - PLYMOUTH MEETING Misc Real Estate Related Prep | $414.37 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3623 - PARADISE VALLEY | Store 3623 - PARADISE VALLEY Misc Real Estate Related Prepaid | $296.66 | 7/4/2020 | Y |

| Entity Holding Balance | Prepaid with | Description of the Prepayment | Value of Pre Payment | Valuation Date | Store Dependant |
|---|---|---|---|---|---|
| Lerner New York, Inc | Landlord of Store 3631 - MID RIVERS MALL | Store 3631 - MID RIVERS MALL Misc Real Estate Related Prepaid | $423.25 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3635 - EASTRIDGE MALL | Store 3635 - EASTRIDGE MALL Misc Real Estate Related Prepaid | $346.38 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3638 - GREENWOOD MALL | Store 3638 - GREENWOOD MALL Misc Real Estate Related Prepa | $497.59 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3641 - TOWN MALL OF WESTM | Store 3641 - TOWN MALL OF WESTMINSTE Misc Real Estate Rela | $663.95 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3643 - BRASS MILLS CENTER | Store 3643 - BRASS MILLS CENTER Misc Real Estate Related Prep | $646.43 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3647 - HULEN MALL | Store 3647 - HULEN MALL Misc Real Estate Related Prepaid | $554.58 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3649 - CITADEL MALL | Store 3649 - CITADEL MALL Misc Real Estate Related Prepaid | $805.49 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3651 - ALAMANCE CROSSINGS | Store 3651 - ALAMANCE CROSSINGS Misc Real Estate Related Pr | $314.75 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3659 - TOWN EAST MALL | Store 3659 - TOWN EAST MALL Misc Real Estate Related Prepaid | $590.55 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3660 - ALEMEDA MALL | Store 3660 - ALEMEDA MALL Misc Real Estate Related Prepaid | $273.22 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3662 - CAPITAL CITY MALL | Store 3662 - CAPITAL CITY MALL Misc Real Estate Related Prepai | $358.31 | 7/4/2020 | Y |
| Lerner New York, Inc | Landlord of Store 3671 - VISTA RIDGE MALL | Store 3671 - VISTA RIDGE MALL Misc Real Estate Related Prepaic | $452.49 | 7/4/2020 | Y |
| RTW Retailwinds, Inc. | David H.Edwab | Prepaid Director Fees | $60,000.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Grace Nicholas | Prepaid Director Fees | $60,000.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | James O. Egan | Prepaid Director Fees | $50,000.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Susan J. Riley | Prepaid Director Fees | $70,000.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Misc Variance | | -$0.02 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | D&O - AWA -INI-XLSI-BI-HI  2019-2020 (ARC ) | Insurance Premium - D&O Coverage Dec2019 - Nov2020 | $151,041.69 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | D&O Runout Coverage  Dec- May 6months | Insurance Premium - E&O Runout Coverages May2019 - Nov202 | $483,333.34 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Hugh Woods  Travel Accident 2019- 02/2021 | Insurance Premium - Travel Accident Dec2019 - Nov2022 | $10,902.72 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Blanket Crime -ARC  2019-2020 | Insurance Premium - Crime Coverage Dec2019 - Nov2020 | $9,305.81 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Marsh - Zurich American Ins Commerical Propert | Insurance Premium - Property Coverage Dec2019 - Nov2020 | $192,406.08 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Frenkel & Co. Throughput Starr  Marine Cargo18 | Insurance Premium - Stock Throughput Coverage - May2019 - Nc | $133,833.13 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Frenkel & Co. Throughput Lloyds of London Carg | Insurance Premium - Stock Throughput Excess Coverage - May2C | $29,412.28 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Frenkel & Co. Throughput Great American Ins 13 | Insurance Premium - Stock Throughput Excess Coverage - May2( | $5,746.76 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Marsh -Trumbull-Workers Comp exc NY, Inc WIS | Insurance Premium - Worker's Compensation (excl NY/OH/WI) - | $79,403.61 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | IOA Northeast  Ins  AXIS -G/L  2020 | Insurance Premium - General Liabilitiy - Dec2019 - Nov2020 | $443,562.06 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | IOA Northeast -Services Fee  G/L 2020 | Insurance Consulting - Broker/Service Fee General Liability - Dec | $18,750.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Marsh-Hartford Auto  2020 | Insurance Premium - Auto Coverage - Dec2019 - Nov2020 | $11,485.50 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Marsh-Consulting Fee 2020 | Insurance Consulting - Broker/Service Fee Auto/Property/WC - D | $6,666.69 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Essential Umbrella Excess-Prim,2,3,4 Layers 2020 | Insurance Premium - Umbrella Excess-Prim,2,3,4 Layers - Dec201 | $39,243.31 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Employment Practices Liability -ARC 2020 | Insurance Premium - EPLI - Dec2019 - Nov2020 | $39,608.31 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Pension Fiduciary Liability -ARC  2020 | Insurance Premium - Fiduciary - Dec2019 - Nov2020 | $6,597.06 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Retail Council of NYS -Membership Dues 2020 | Insurance Consulting - NY State WC Dec2019 - Nov2020 | $1,181.25 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | AmWins  Kidnap and Ramson  3yrs | Insurance Premium - Kidnap & Ransom Dec2019 - Nov2022 | $2,416.49 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Willis-Consulting  Fee  2020 | Insurance Consulting - Broker/Service Fee General Liability - Dec | $12,500.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Cyber  -Arc | Insurance Premium - Cyber - Feb2020 - Aug2021 | $192,488.28 | 7/4/2020 | N |
| Lerner New York, Inc | Culvature Proactive Care | Prepaid Contract - Amortization | $15,600.00 | 7/4/2020 | N |
| Lerner New York, Inc | Exxextec | Prepaid Contract - Amortization | $18,802.00 | 7/4/2020 | N |
| Lerner New York, Inc | Gerber | Prepaid Contract - Amortization | $12,280.00 | 7/4/2020 | N |
| Lerner New York, Inc | HP | Prepaid Contract - Amortization | $602.00 | 7/4/2020 | N |
| Lerner New York, Inc | Misc | Prepaid Contract - Amortization | -$43,164.00 | 7/4/2020 | N |
| Lerner New York, Inc | NWN | Prepaid Contract - Amortization | $31,440.00 | 7/4/2020 | N |
| Lerner New York, Inc | PCM | Prepaid Contract - Amortization | $12,207.00 | 7/4/2020 | N |
| Lerner New York, Inc | SHI International | Prepaid Contract - Amortization | $35,685.96 | 7/4/2020 | N |
| Lerner New York, Inc | Teradata | Prepaid Contract - Amortization | $78,841.00 | 7/4/2020 | N |
| Lerner New York, Inc | Vsphere | Prepaid Contract - Amortization | $858.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Agilence | Prepaid Contract - Amortization | $13,500.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Applied Engineering | Prepaid Contract - Amortization | $9,688.00 | 7/4/2020 | N |

| Entity Holding Balance | Prepaid with | Description of the Prepayment | Value of Pre Payment | Valuation Date | Store Dependant |
|---|---|---|---|---|---|
| RTW Retailwinds, Inc. | Bamboo Rose | Prepaid Contract - Amortization | $45,210.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | BMC | Prepaid Contract - Amortization | $39,669.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | CDW | Prepaid Contract - Amortization | $49,204.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | CyberArk | Prepaid Contract - Amortization | $635.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Extol | Prepaid Contract - Amortization | $4,070.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Gerber | Prepaid Contract - Amortization | $35,658.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Gotham | Prepaid Contract - Amortization | $33,058.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Informatica | Prepaid Contract - Amortization | $12,774.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Island Pacific | Prepaid Contract - Amortization | $22,703.50 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | JDA | Prepaid Contract - Amortization | $19,908.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Lectra | Prepaid Contract - Amortization | $24,792.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Manhattan Associates | Prepaid Contract - Amortization | $45,990.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Microsoft | Prepaid Contract - Amortization | $3,047.60 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Misc | Prepaid Contract - Amortization | -$996.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Onetrust | Prepaid Contract - Amortization | $7,464.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Oracle | Prepaid Contract - Amortization | $148,876.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | PCM | Prepaid Contract - Amortization | $13,927.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Rocket | Prepaid Contract - Amortization | $2,712.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | SHI International | Prepaid Contract - Amortization | $7,349.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Teradata | Prepaid Contract - Amortization | $14,455.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | ThinkLP | Prepaid Contract - Amortization | $14,490.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Trintech | Prepaid Contract - Amortization | $28,903.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Verifone | Prepaid Contract - Amortization | $47,774.00 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Convercent | Prepaid Contract - Amortization | $8,642.50 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Talx | Prepaid Contract - Amortization | $17,534.39 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | Cohn-UIC | Prepaid Contract - Amortization | $67,451.00 | 7/4/2020 | N |
| FTF IP Company, Inc. | Misc State Level Tax Prepayments | Prepaid Tax (Net of Open Liabtilites due to timing differnece) | $1,250.00 | 7/4/2020 | N |
| Lernco, Inc. | Misc State Level Tax Prepayments | Prepaid Tax (Net of Open Liabtilites due to timing differnece) | $26,327.08 | 7/4/2020 | N |
| Lerner New York, Inc | Misc State Level Tax Prepayments | Prepaid Tax (Net of Open Liabtilites due to timing differnece) | $24,050.00 | 7/4/2020 | N |
| Lerner New York, Inc | ULTIMATE SIGNS AND DESIGNS | Store 2508 Signs | $11,504.84 | 7/4/2020 | Y |
| RTW Retailwinds, Inc. | RTW Retailwinds, Inc. | IT Cap Payroll | $323.35 | 7/4/2020 | N |
| Lerner New York, Inc | LERNER NEW YORK | IT Cap Payroll | $187,981.58 | 7/4/2020 | N |
| Lerner New York, Inc | Knight Watch Security | MISC STORE RELATED ITEMS | $7,752.84 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | GREAT AMERICAN | Prepayment of Expenses related to Liquidation Sales | $969,000.00 | 7/4/2020 | Y |
| Lerner New York, Inc | BIRDIE LICENSING LLC | Prepayment of Kate Hudson Royalties via Stock Based Comp Tax | $144,000.00 | 7/4/2020 | N |
| Lerner New York, Inc | SECUREWORKS, INC. | Prepayment of IT Contract | $128,412.87 | 7/4/2020 | N |
| RTW Retailwinds, Inc. | HPL Licensing Agreement | Prepayment of IT Contract | $91,667.00 | 7/4/2020 | N |
| Lerner New York, Inc | PREDICTSPRING, INC. | Prepayment of IT Contract | $71,668.00 | 7/4/2020 | N |
| Lerner New York, Inc | LINKEDIN CORPORATION | Prepayment of  HR Membership | $65,953.58 | 7/4/2020 | N |
| Lerner New York, Inc | APPDYNAMICS INC | Prepayment of IT Contract | $55,284.00 | 7/4/2020 | N |
| Lerner New York, Inc | NY&C CLOSET | Prepament of Closet Program Service Fees | $47,375.40 | 7/4/2020 | N |
| Lerner New York, Inc | HP Capital Lease | Prepayment of Capital Lease items. (offset in LT Liab) | $38,019.85 | 7/4/2020 | N |
| Lerner New York, Inc | SUNGARD AVAILABILITY SRVE | Prepayment of IT Contract | $18,676.00 | 7/4/2020 | N |
| Lerner New York, Inc | RUNWAY GLOBAL LIMITED | Merchandise On Order Prepayment | $12,891.97 | 7/4/2020 | N |
| Fashion to Figure, LLC | FTF CLOSET | Prepament of Closet Program Service Fees | $11,768.04 | 7/4/2020 | N |
| Lerner New York, Inc | EASY FASHION MACAO | Merchandise On Order Prepayment | $11,448.00 | 7/4/2020 | N |
| Lerner New York, Inc | PROFILE INDUSTRIES, INC. | Prepayment of IT Contract | $10,000.00 | 7/4/2020 | N |
| Lerner New York, Inc | VNO RENT RECEIPT ACCOUNT | Amortization of HVAC Payment to BHQ Landlord | $9,624.00 | 7/4/2020 | N |
| Lerner New York, Inc | RETAIL PROCESS ENG. | Prepayment of IT Contract | $8,124.10 | 7/4/2020 | N |

| Entity Holding Balance | Prepaid with | Description of the Prepayment | Value of Pre Payment | Valuation Date | Store Dependant |
|---|---|---|---|---|---|
| Lerner New York, Inc | SWN COMMUNICATIONS, INC. | Prepayment of IT Contract | $5,570.00 | 7/4/2020 | N |
| Lerner New York, Inc | NEUSTAR, INC. | Prepayment of IT Contract | $2,600.00 | 7/4/2020 | N |
| Lerner New York, Inc | MEDICAL PPD PREMIUMS | Prepament of Medical Premiums | $2,346.70 | 7/4/2020 | N |
| Lerner New York, Inc | BRANCH | Prepayment of IT Contract | $907.00 | 7/4/2020 | N |
| Lerner New York, Inc | F.O.B. GARMENTS LIMITED | Merchandise On Order Prepayment | $686.88 | 7/4/2020 | N |
| Lerner New York, Inc | CONCUR TECHNOLOGIES, INC. | Monthly Prepayment of Services (Researching why Credit) | -$9,523.41 | 7/4/2020 | N |
| Lerner New York, Inc | NYSE MARKET (DE), INC. | NYSE Fees (Based on Calendar Year) | $38,163.51 | 7/4/2020 | N |
| Lerner New York, Inc | PCAOB | PCAOB Fees (Based on Calendar Year) | $800.02 | 7/4/2020 | N |
| Lerner New York, Inc | FASB | FASB Fees (Based on Calendar Year) | $99.99 | 7/4/2020 | N |
| Lerner New York, Inc | NYC DEPARTMENT OF FINANCE | Store 11 - MYRTLE AVE. Prepaid Property Taxes | $168,144.88 | 7/4/2020 | Y |
| Lerner New York, Inc | NYC DEPARTMENT OF FINANCE | Store 16 - 5TH AVE (BKLYN) Prepaid Property Taxes | $82,002.69 | 7/4/2020 | Y |
| Lerner New York, Inc | Store 70 Landlord | Store 70 - BERGENLINE AVE Prepaid Property Taxes | $5,242.53 | 7/4/2020 | Y |
| Lerner New York, Inc | GATEWAY CENTER PROPERTIES | Store 613 - GATEWAY CENTER Prepaid Property Taxes | $3,080.13 | 7/4/2020 | Y |
| Lerner New York, Inc | BII STIENWAY LLC | Store 660 - STEINWAY STREET Prepaid Property Taxes | $14,747.60 | 7/4/2020 | Y |
| Lerner New York, Inc | Numerous Marketing Photoshoots | Prepaid Markeing - Pending Amortization | $329,592.90 | 7/4/2020 | N |
| Lerner New York, Inc | SAILTHRU, INC. | Prepaid Markeing - Pending Amortization | $295,744.23 | 7/4/2020 | N |
| Lerner New York, Inc | ALLIED PRINTING | Prepaid Markeing - Pending Amortization | $187,128.17 | 7/4/2020 | N |
| Lerner New York, Inc | ADOBE SYSTEMS INC. | Prepaid Markeing - Pending Amortization | $186,192.94 | 7/4/2020 | N |
| Lerner New York, Inc | US POSTAL SERVICE | Prepaid Markeing - Pending Amortization | $99,966.99 | 7/4/2020 | N |
| Lerner New York, Inc | SPOOKY, INC. | Prepaid Markeing - Pending Amortization | $83,333.34 | 7/4/2020 | N |
| Lerner New York, Inc | STORED VALUE SOLUTIONS | Prepaid Markeing - Pending Amortization | $77,335.05 | 7/4/2020 | N |
| Lerner New York, Inc | ZMAGS CORP. | Prepaid Markeing - Pending Amortization | $44,212.50 | 7/4/2020 | N |
| Lerner New York, Inc | THE WALL GROUP CORP. | Prepaid Markeing - Pending Amortization | $22,756.82 | 7/4/2020 | N |
| Lerner New York, Inc | COPIOUS MANAGEMENT, INC | Prepaid Markeing - Pending Amortization | $15,936.43 | 7/4/2020 | N |
| Lerner New York, Inc | THE BIG TREE LLC. | Prepaid Markeing - Pending Amortization | $12,949.21 | 7/4/2020 | N |
| Lerner New York, Inc | MELTWATER NEWS US INC. | Prepaid Markeing - Pending Amortization | $12,429.60 | 7/4/2020 | N |
| Lerner New York, Inc | ATLAS PRODUCTIONS NY INC | Prepaid Markeing - Pending Amortization | $12,034.27 | 7/4/2020 | N |
| Lerner New York, Inc | EXTREME REACH TALENT,INC. | Prepaid Markeing - Pending Amortization | $10,056.19 | 7/4/2020 | N |
| Lerner New York, Inc | NO-NAME MANAGEMENT/PRODUC | Prepaid Markeing - Pending Amortization | $9,826.38 | 7/4/2020 | N |
| Lerner New York, Inc | BAZAARVOICE INC | Prepaid Markeing - Pending Amortization | $9,166.67 | 7/4/2020 | N |
| Lerner New York, Inc | STACKLA INC | Prepaid Markeing - Pending Amortization | $4,580.00 | 7/4/2020 | N |
| Lerner New York, Inc | STREETERS | Prepaid Markeing - Pending Amortization | $4,532.19 | 7/4/2020 | N |
| Lerner New York, Inc | AMERICAN EXPRESS | Prepaid Markeing - Pending Amortization | $3,439.37 | 7/4/2020 | N |
| Lerner New York, Inc | FORWARD ARTISTS, LLC | Prepaid Markeing - Pending Amortization | $3,428.67 | 7/4/2020 | N |
| Lerner New York, Inc | TRACEY MATTINGLY, LLC | Prepaid Markeing - Pending Amortization | $3,054.54 | 7/4/2020 | N |
| Lerner New York, Inc | PAULINE VABRINSKAS | Prepaid Markeing - Pending Amortization | $2,485.60 | 7/4/2020 | N |
| Lerner New York, Inc | STARWORKS ARTISTS, LLC | Prepaid Markeing - Pending Amortization | $2,096.54 | 7/4/2020 | N |
| Lerner New York, Inc | OWL AND THE ELEPHANT,INC. | Prepaid Markeing - Pending Amortization | $1,918.18 | 7/4/2020 | N |
| Lerner New York, Inc | MUSE MANAGEMENT INC. | Prepaid Markeing - Pending Amortization | $980.45 | 7/4/2020 | N |
| Lerner New York, Inc | ANGELA DE BONA AGENCY INC | Prepaid Markeing - Pending Amortization | $909.10 | 7/4/2020 | N |
| Lerner New York, Inc | LUBA'S TAILORING INC | Prepaid Markeing - Pending Amortization | $763.71 | 7/4/2020 | N |
| Lerner New York, Inc | MAKEUPBYMARIO, INC. | Prepaid Markeing - Pending Amortization | $711.11 | 7/4/2020 | N |
| Lerner New York, Inc | GEN AND GUS PHOTOGRAPHY | Prepaid Markeing - Pending Amortization | $444.45 | 7/4/2020 | N |
| Lerner New York, Inc | ART DEPARTMENT LA | Prepaid Markeing - Pending Amortization | $404.29 | 7/4/2020 | N |
| Lerner New York, Inc | ISA TAILORED & MADE LLC | Prepaid Markeing - Pending Amortization | $240.96 | 7/4/2020 | N |
| Lerner New York, Inc | RJ BENNETT REPRESENTS INC | Prepaid Markeing - Pending Amortization | $130.90 | 7/4/2020 | N |
| Lerner New York, Inc | MAXIMIZE BEAUTY LLC | Prepaid Markeing - Pending Amortization | $115.11 | 7/4/2020 | N |
| Lerner New York, Inc | AUGUSTO FERRER | Prepaid Markeing - Pending Amortization | $88.89 | 7/4/2020 | N |
| Lerner New York, Inc | BIRDIE LICENSING LLC | Prepaid Markeing - Pending Amortization | $63.62 | 7/4/2020 | N |

| Entity Holding Balance | Prepaid with | Description of the Prepayment | Value of Pre Payment | Valuation Date | Store Dependant |
|---|---|---|---|---|---|
| Lerner New York, Inc | MICHELLE LERNER | Prepaid Markeing - Pending Amortization | $59.88 | 7/4/2020 | N |
| Lerner New York, Inc | FEDEX | Prepaid Markeing - Pending Amortization | $6.62 | 7/4/2020 | N |
| Lerner New York, Inc | THE HOUSE OF MJ | Prepaid Markeing - Pending Amortization | -$851.87 | 7/4/2020 | N |
| Lerner New York, Inc | ELITE MODEL MANAGEMENT | Prepaid Markeing - Pending Amortization | -$1,012.50 | 7/4/2020 | N |
| Lerner New York, Inc | NEXT MANAGEMENT LLC. | Prepaid Markeing - Pending Amortization | -$1,513.33 | 7/4/2020 | N |
| Lerner New York, Inc | MARIAN SELL | Prepaid Markeing - Pending Amortization | -$9,321.44 | 7/4/2020 | N |
| Lerner New York, Inc | FLAWLESS STYLE LLC | Prepaid Markeing - Pending Amortization | -$16,281.02 | 7/4/2020 | N |
| Fashion to Figure, LLC | Numerous Marketing Photoshoots | Prepaid Markeing - Pending Amortization | $115,734.99 | 7/4/2020 | N |
| Fashion to Figure, LLC | DIGITAL BRAND PRODUCTS | Prepaid Markeing - Pending Amortization | $58,333.34 | 7/4/2020 | N |
| Fashion to Figure, LLC | NATURAL MODEL MANAGEMENT, | Prepaid Markeing - Pending Amortization | $32,500.00 | 7/4/2020 | N |
| Fashion to Figure, LLC | PRODUCTIONX INC. | Prepaid Markeing - Pending Amortization | $13,053.85 | 7/4/2020 | N |
| Fashion to Figure, LLC | LERNER N.Y | Prepaid Markeing - Pending Amortization | $5,253.23 | 7/4/2020 | N |
| Fashion to Figure, LLC | MARTHA ROSS | Prepaid Markeing - Pending Amortization | $5,000.00 | 7/4/2020 | N |
| Fashion to Figure, LLC | WEARETHELOST, LLC | Prepaid Markeing - Pending Amortization | $4,500.00 | 7/4/2020 | N |
| Fashion to Figure, LLC | JOSE MARQUEZ | Prepaid Markeing - Pending Amortization | $4,169.98 | 7/4/2020 | N |
| Fashion to Figure, LLC | BAZAARVOICE INC | Prepaid Markeing - Pending Amortization | $2,500.00 | 7/4/2020 | N |
| Fashion to Figure, LLC | C.B.A.V. INC | Prepaid Markeing - Pending Amortization | $2,290.00 | 7/4/2020 | N |
| Fashion to Figure, LLC | NKLD INC. | Prepaid Markeing - Pending Amortization | $1,777.98 | 7/4/2020 | N |
| Fashion to Figure, LLC | ANNA LAMB | Prepaid Markeing - Pending Amortization | $1,575.32 | 7/4/2020 | N |
| Fashion to Figure, LLC | ANASTASIA GARCIA | Prepaid Markeing - Pending Amortization | $1,372.80 | 7/4/2020 | N |
| Fashion to Figure, LLC | TONIA DAY | Prepaid Markeing - Pending Amortization | $817.14 | 7/4/2020 | N |
| Fashion to Figure, LLC | D-FACTORY NYC,INC. | Prepaid Markeing - Pending Amortization | $742.87 | 7/4/2020 | N |
| Fashion to Figure, LLC | STORED VALUE SOLUTIONS | Prepaid Markeing - Pending Amortization | $574.65 | 7/4/2020 | N |
| Fashion to Figure, LLC | JULIA C. CARRIZOSA | Prepaid Markeing - Pending Amortization | $533.33 | 7/4/2020 | N |
| Fashion to Figure, LLC | MARIANA MCGRATH | Prepaid Markeing - Pending Amortization | $371.42 | 7/4/2020 | N |
| Fashion to Figure, LLC | ANDREA COSTIGAN | Prepaid Markeing - Pending Amortization | $371.41 | 7/4/2020 | N |
| Fashion to Figure, LLC | MEGHAN O'CONNOR | Prepaid Markeing - Pending Amortization | $297.14 | 7/4/2020 | N |
| Fashion to Figure, LLC | JOSEPH ELGAR | Prepaid Markeing - Pending Amortization | $297.13 | 7/4/2020 | N |
| Fashion to Figure, LLC | JORGE MONROY | Prepaid Markeing - Pending Amortization | $278.59 | 7/4/2020 | N |
| Fashion to Figure, LLC | ALLIED PRINTING | Prepaid Markeing - Pending Amortization | $268.94 | 7/4/2020 | N |
| Fashion to Figure, LLC | ERICA SOMMER | Prepaid Markeing - Pending Amortization | $250.00 | 7/4/2020 | N |
| Fashion to Figure, LLC | MARCUS SOTO | Prepaid Markeing - Pending Amortization | $111.42 | 7/4/2020 | N |
| Fashion to Figure, LLC | JENNIFER SALDIVAR | Prepaid Markeing - Pending Amortization | $92.87 | 7/4/2020 | N |
| Lerner New York, Inc | TRI COUNTY TELEPHONE | Prepaid Maintenance Contract | $588.60 | 7/4/2020 | N |
| Lerner New York, Inc | HEWLETT PACKARD | Prepaid Capital Lease | $8,780.50 | 7/4/2020 | N |
| Lerner New York, Inc | Misc Variance | MISC STORE RELATED ITEMS | -$0.01 | 7/4/2020 | N |

**_Notes:_**
   -Data as of Fiscal June, July 4, 2020 and will be updated as of closing
   -Professional Fees Escrow and any other retainers are not included

## <u>EXHIBIT I</u>

<u>L. Brands Distribution Center</u>
Warehouse Management System and related Hardware.

<u>Corporate Office</u>*
Data center/room and related servers/hardware
All Seller owned computer equipment of Transferred Employees
Leasehold Improvements
Branding/signage/graphics

*Note :Office furniture, including desks, chairs, cubicles and telephones are leased and not owned.

# **EXHIBIT 2**

**EXHIBIT 2**

(Schedule of Contracts)

| DEBTOR | CONTRACT COUNTERPARTY | CONTRACT(S)/CONTRACT DESCRIPTION | PROPOSED CURE AMOUNT | NOTICE DATE/OBJECTION DEADLINE |
|---|---|---|---|---|
| Lerner New York, Inc. | Bank of America Merchant Services | Merchant Services Bankcard Agreement including addenda and amendments (Start Date December 2016) | $0.00 | August 25, 2020 & September 8, 2020 |
| RTW Retailwinds, Inc. | Comenity Bank | Second Amended and Restated Private Label Credit Card Program Agreement including amendments | $0.00 | August 25, 2020 & September 8, 2020 |
| Lerner New York, Inc. | Radial, Inc. | Amended and Restated Master Services Agreement including statements of work, addenda, amendments, and letter agreements | $0.00 | August 25, 2020 & September 8, 2020 |
| RTW Retailwinds, Inc. | Afterpay U.S. | Afterpay Merchant Agreement and Letter Agreement | $0.00 | August 25, 2020 & September 8, 2020 |
| RTW Retailwinds, Inc. and New York & Co., Inc. | BlueCore | Master Services Agreement; Statement of Work dated October 17, 2018; Statement of Work dated May 15, 2019; Bluecore Statement of Work dated May 14, 2020; Master Amendment dated May 12, 2020 | $0.00 | August 25, 2020 & September 8, 2020 |

| RTW Retailwinds, Inc. | Zmags, Inc. | Master Subscription Agreement (Start Date November 2014); Services Order Form (Start Date February 2020) | $0.00 | August 25, 2020 & September 8, 2020 |
|---|---|---|---|---|
| New York & Co., Inc. | Airwatch | End User License Agreement (Start Date March 2013) | $0.00 | August 25, 2020 & September 8, 2020 |
| RTW Retailwinds, Inc. | AppDynamics LLC | End User License Agreement (Start Date September 2018); Order Form | $0.00 | August 25, 2020 & September 8, 2020 |
| New York & Co., Inc. | Archroma Global Color Services | Color Services Agreement (Start Date February 2017); First Amendment to Archroma Color Services Agreement | $0.00 | August 25, 2020 & September 8, 2020 |
| RTW Retailwinds, Inc. | Atlassian | Online Subscription | $0.00 | August 25, 2020 & September 8, 2020 |
| New York & Co., Inc. | Experian Marketing Solutions Inc. | Experian Standard Terms and Conditions; Statement of Work dated May 9, 2013; Experian Data Quality Software and Services Schedule; Order Form | $0.00 | August 25, 2020 & September 8, 2020 |
| New York & Co., Inc. | Gerber Technology, Inc. | Agreement Regarding Standard Terms and Condtions of Sale License of Computer Programs; Purchase Agreement | $0.00 | August 25, 2020 & September 8, 2020 |
| New York & Co., Inc. | JDA Software, Inc. | Customer Agreement and subsequent Schedules (Start Date November 2003) | $0.00 | August 25, 2020 & September 8, 2020 |
| New York & Co., Inc. | Lectra USA Inc. | Equipment Purchase, Software License, and Services Agreement (Start Date January 2017) | $0.00 | August 25, 2020 & September 8, 2020 |
| RTW Retailwinds, Inc. | Manhattan Associates | Software License, Services Support and Enhancements Agreement;  Addendum to | $0.00 | August 25, 2020 & September 8, 2020 |

2

| | | Software License, Services Support and Enhancements Agreement | | |
|---|---|---|---|---|
| RTW Retailwinds, Inc. | Mulesoft LLC | Master Subscription Agreement; Order Form | $0.00 | August 25, 2020 & September 8, 2020 |
| RTW Retailwinds, Inc. | NetX Information Systems, Inc. | Master Services Agreement; Statement of Work (Start Date January 2019) | $0.00 | August 25, 2020 & September 8, 2020 |
| RTW Retailwinds, Inc. | PCM Sales, Inc. | Statement of Work for HP Server Storage and Virtualization Assessmen | $0.00 | August 25, 2020 & September 8, 2020 |
| RTW Retailwinds, Inc. | Predict Spring, Inc. | Customer Agreement (Start Date October 2015); Amendment to Customer Agreement; Second Amendment to Customer Agreement; Third Amendment to Customer Agreement; Fourth Amendment to Customer Agreement | $0.00 | August 25, 2020 & September 8, 2020 |
| RTW Retailwinds, Inc. | Secureworks, Inc. | Security Services Customer Master Services Agreement; Statement of Work (Start Date February 2020) | $0.00 | August 25, 2020 & September 8, 2020 |
| New York & Co., Inc. | SHI International Corp./Mimecast North America | Mimecast General Terms and Conditions; Customer Confirmation | $0.00 | August 25, 2020 & September 8, 2020 |
| RTW Retailwinds, Inc. | Sungard, AS | MSA - Disaster Recovery Services | $0.00 | August 25, 2020 & September 8, 2020 |
| New York & Co., Inc. | CyberSource Corp. | ECM CC Processing, Fraud Detection, and Sales Tax Calculation Services (October 2011) | $229,085.01 | August 12, 2020 & August 26, 2020 |

3

| New York & Co., Inc.; RTW Retailwinds, Inc. | Oracle America, Inc. | Oracle Standard Edition DB OMS Annual Review 2019; ATG Product & Support Order Form (March 2006); ATG Product & Services Order Form and& ATG OnDemand MSP Services Order Form (March 2008); ATG Licenses and Support Amendment (May 22, 2012); ATG OD WebCommerce and OFD Agreement (June 2016); On Demand Services Ordering Document for E-com Web Hosting (April 2013); Oracle ATG Hosting Services (May 2016); Oracle Managed Cloud Services Amendment Eleven – ATG Hosting Services Extension (May 2020); Oracle 12c Enterprise Edition Database Licenses for ATG (May 2016); Oracle DNS Domain Names; Oracle Hyperion/Essbase Licenses (EZORDER #4430530) | $19,234.99 | August 12, 2020 & August 26, 2020 |
| New York & Co., Inc. | Microsoft Licensing, GP | Microsoft License Agreements (June 2017) | $36,571.20 | August 12, 2020 & August 26, 2020 |
| New York & Co., Inc. | Island Pacific Inc. | Software Support Agreement | $1,480.66 | August 12, 2020 & August 26, 2020 |
| RTW Retailwinds, Inc. | Trustwave Holdings, Inc. | Provide Managed security testing to payment card industry data security (Start Date October 2019) | $11,337.26 | August 12, 2020 & August 26, 2020 |
| RTW Retailwinds, Inc. | Merkle, Inc. | Direct mail database platform (Start Date March 2017) Verification integration services for third party service provider (Start Date December 2020) | $174,318.00 | August 12, 2020 & August 26, 2020 |

| New York & Co., Inc. | Microsoft Online, Inc. | | $21,066.67 | August 12, 2020 & August 26, 2020 |
|---|---|---|---|---|
| RTW Retailwinds, Inc. | Commission Junction, LLC | Advertiser's Program (Start Date November 2019); CJ Affiliate Service Order and Services Agreement (Start Date February 2018) | $435,614.05 | August 12, 2020 & August 26, 2020 |
| RTW Retailwinds, Inc. | Teradata Operations, Inc. | Master Services Agreement including statements of work, addenda, amendments, and letter agreements | $91,039.12 | August 12, 2020 & August 26, 2020 |
| New York & Co., Inc.; RTW Retailwinds, Inc. | HCL Technologies Corp. | Master Services Agreement including statements of work, addenda, amendments, and letter agreements | $101,843.00 | August 12, 2020 & August 26, 2020 |
| RTW Retailwinds, Inc. | BMC Software, Inc. | Renew software maintenance & tech support services for BMC Control-M- provides work flow automation & scheduling (Start Date March 2019) | $68,000.00 | August 12, 2020 & August 26, 2020 |
| New York & Co., Inc.; RTW Retailwinds, Inc. | Miracle Software Systems Inc. | Master Services Agreement including statements of work, addenda, amendments, and letter agreements | $63,007.00 | August 12, 2020 & August 26, 2020 |
| New York & Co., Inc.; RTW Retailwinds, Inc. | Cyxtera Communications | NJ and VA Data Center Colocation hosting Services | $17,533.04 | August 12, 2020 & August 26, 2020 |
| New York & Co., Inc.; RTW Retailwinds, Inc. | Akamai Technologies Inc. | SSL certificates for websites (Start Date February 2019); image manager for mobile devices (Start Date January 2019) | $20,684.18 | August 12, 2020 & August 26, 2020 |
| New York & Co., Inc. | Centurylink Communication | Internet circuits to RTW apps/systems in NJ & VA Data Centers & Stores (Start Date August 2014) | $36,573.44 | August 12, 2020 & August 26, 2020 |

| New York & Co., Inc.; Lerner New York, Inc. | Bazaarvoice Inc. | master application service provider agreement (Start Date January 2011); provide/manage/host product review platform on ECM website (Start Date June 2018) | $0.00 | August 12, 2020 & August 26, 2020 |
|---|---|---|---|---|
| New York & Co., Inc.; RTW Retailwinds, Inc. | Gotham Technology Group | Master Services Agreement including statements of work, addenda, amendments, and letter agreements | $13,248.89 | August 12, 2020 & August 26, 2020 |
| RTW Retailwinds, Inc. | Retail Process Engineering | | $8,124.10 | August 12, 2020 & August 26, 2020 |
| RTW Retailwinds, Inc. | Digital Envoy, Inc. | Start Date July 2019 | $7,500.00 | August 12, 2020 & August 26, 2020 |
| RTW Retailwinds, Inc. | Stored Value Solutions | Giftcard and loyalty reward provider | $6,706.64 | August 12, 2020 & August 26, 2020 |
| RTW Retailwinds, Inc. | Security Services, LLC/Neustar, Inc. | Master Services Agreement including statements of work, addenda, amendments, and letter agreements | $600.00 | August 12, 2020 & August 26, 2020 |
| New York & Co., Inc. | Google Inc. | Affiliate marketing services (Start Date July 2010) | $141,041.66 | August 12, 2020 & August 26, 2020 |
| RTW Retailwinds, Inc. | ANSR Consulting India PVT | Start Date September 2019 | $14,741.03 | August 12, 2020 & August 26, 2020 |
| RTW Retailwinds, Inc. | Attentive Mobile Inc. | SMS/MMS Services and Influence Collaborator | $26,106.53 | August 12, 2020 & August 26, 2020 |

# **<u>EXHIBIT 3</u>**

## FIRST AMENDMENT TO
## ASSET PURCHASE AGREEMENT

THIS FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT (this "Amendment") is entered into on September ___, 2020, by and between RTW Retailwinds, Inc., a Delaware corporation (the "Company"), and the other direct and indirect wholly-owned Subsidiaries or Affiliates of the Company that are signatories hereto (together with the Company, the "Sellers") and Saadia Group, LLC or its wholly owned Subsidiary ("Buyer").

### WITNESSETH:

**WHEREAS**, Buyer and Sellers are parties to that certain Asset Purchase Agreement dated August 28, 2020 (the "Purchase Agreement");

**WHEREAS**, pursuant to the terms of the Purchase Agreement, Sellers desire to sell to Buyer, and Buyer desires to purchase from Sellers, certain assets of the Sellers; and

**WHEREAS**, Buyer and Sellers desire to amend the Purchase Agreement to reflect the modifications set forth in this Amendment.

**NOW, THEREFORE,** in consideration of the mutual covenants and agreements contained in the Purchase Agreement, the parties hereto, intending to be legally bound, agree as follows:

1.     <u>Amendment to Whereas Clauses</u>.  The fifth Whereas clause to the Purchase Agreement is hereby deleted in its entirety and replaced with the following:

> **WHEREAS**, Buyer desires to acquire the Assumed Leases (as defined below);

2.     <u>Deletions to Article I</u>.  The definitions of "Designated Contract", "Designated Lease", "Designation Counterparty", "Designation Notice" and "Designation Rights Period" in the Purchase Agreement are hereby deleted in their entirety.

3.     <u>Amendment to Section 2.3(b)</u>.  <u>Section 2.3(b)</u> of the Purchase Agreement is hereby amended by deleting it in its entirety and replacing it with the following:

> (b)  Buyer has made a deposit with the Escrow Agent in the amount of $8,000,000.00 by wire transfer of immediately available funds (the "Deposit").  The Deposit shall not be subject to any lien, attachment, trustee process, or any other judicial process of any creditor of any of the Sellers or the Buyer and shall be released (together with all accrued investment income thereon, if any) (and Buyer and Sellers shall deliver any joint written instructions required to effect the distribution of the Deposit that is held pursuant to the Deposit Escrow Agreement) solely as follows:

4.     <u>Amendment to Section 2.6</u>.  <u>Section 2.6</u> of the Purchase Agreement is hereby amended by deleting it in its entirety and replacing it with the following:

2.6    Assumption/Rejection of Certain Contracts and Leases; Non-Assignment.

(a)    Schedule 2.6(a) sets forth, to the Knowledge of Sellers, a true and complete list, as of the date hereof, of all executory Contracts and unexpired Leases to which any Seller is a party.

(b)    From and after the date hereof until 5:00 pm EST on September 25, 2020, Buyer may, in its sole discretion, (i) designate the Contracts listed on Schedule 2.6(b) for assumption and assignment to Buyer or its designee-Affiliate, effective on and as of the Closing (such Contracts, together with any other Contracts assumed by Seller and assigned to Buyer or its designee-Affiliate pursuant to this Agreement, the "Transferred Contracts"), and (ii) designate any Leases listed on Schedule 2.6(b) for possible assumption and assignment to its designee-Affiliates, effective on and as of the Closing (such Leases, together with any other Leases assumed by Seller and assigned to Buyer or its designee pursuant to this Agreement, the "Assumed Leases") and/or (iii) designate all other Contracts and/or Leases which are not designated as a Contract or Lease on Schedule 2.6(b)  for rejection effective on and as of the Closing.  The Transferred Contracts and Assumed Leases (subject to the conditions and required consents herein) as of the date hereof that are to be assumed and assigned effective on and as of the Closing are set forth on Schedule 2.6(b) hereto, which Schedule shall be (and shall be deemed) modified or supplemented by no later than 5:00 pm EST on September 25, 2020 to reflect additions or removals, as applicable, of Leases and Contracts that are (i) designated for assumption and assignment as set forth in this Section 2.6(b), and (ii) designated for rejection.

(c)    Sellers shall take all actions reasonably required to assume and assign the Transferred Contracts and Assumed Leases to Buyer or its designee, including taking all actions reasonably necessary to facilitate any negotiations with the counterparties to such Contracts or Leases and, if necessary, to obtain an order of the Bankruptcy Court containing a finding that the proposed assumption and assignment of the Contracts or Leases to Buyer or its designee satisfies all applicable requirements of section 365 of the Bankruptcy Code.

(d)    Buyer shall take all actions reasonably required for Sellers to assume and assign the Transferred Contracts and Assumed Leases to Buyer, including taking all actions reasonably necessary to facilitate any negotiations with the counterparties to such Contracts or Leases and, if necessary, to obtain an order of the Bankruptcy Court containing a finding that the proposed assumption and assignment of the Contracts or Leases to Buyer

satisfies all applicable requirements of section 365 of the Bankruptcy Code.

(e)     Buyer shall as promptly as reasonably practicable, but in any event upon assumption of any Transferred Contract or Assumed Lease hereunder, pay all Cure Costs (if any) in connection with any such assumption.

(f)     Notwithstanding the foregoing and anything herein to the contrary, and subject to Section 5.4, a Contract or Lease shall not be assigned to, or assumed by, Buyer or its designee hereunder to the extent that such Contract or Lease (i) is terminated by a Seller (subject to  Section 5.2(b)(vi))  or the counterparty thereto, or terminates or expires by and in accordance with its terms, on or prior to the Closing and is not continued or otherwise extended upon assumption, or (ii) requires a consent or authorization from a Governmental Authority (other than, and in addition to, that of the Bankruptcy Court) in order to permit the sale or transfer to Buyer or its designee of the applicable Seller's rights under such Contract or Lease, and such consent or authorization has not been obtained prior to the Closing.  In the event that any Transferred Contract or Assumed Lease is deemed not to be assigned pursuant to clause (ii) of this Section 2.6(f), the Closing shall nonetheless occur subject to the terms and conditions set forth herein and, thereafter, through the earlier of such time as such consent or authorization is obtained and six (6) months following the Closing (or the remaining term of such Contract or Lease or the closing of the Bankruptcy Cases, if shorter), Sellers and Buyer shall (A) use reasonable best efforts to secure such consent or authorization as promptly as practicable after the Closing, and (B) cooperate in good faith to allow Buyer or its designee to perform the services thereunder on Sellers' behalf, in all cases, without infringing upon the legal rights of any third party, including by good faith cooperation with any lawful and commercially reasonable arrangement reasonably proposed by Buyer, including subcontracting, licensing or sublicensing to Buyer any or all of any Sellers' rights and obligations with respect to any such Contract or Lease, under which (1) Buyer shall obtain (without infringing upon the legal rights of such third party or violating any Law) the economic rights and benefits (net of the amount of any related Tax costs imposed on Sellers or their respective Affiliates) under such Contract or Lease with respect to which the consent and/or authorization has not been obtained, and (2) Buyer shall assume any related burden (net of the amount of any related Tax benefit obtained by Sellers or their respective Affiliates) and obligation (including performance) with respect to such Contract or Lease.  Upon satisfying all such requisite consent or authorization requirements applicable to such Contract or Lease after the Closing, such Contract or Lease shall promptly be

transferred and assigned to Buyer in accordance with the terms of this Agreement.

5.    <u>Deletion of Section 5.10</u>.  <u>Section 5.10</u> of the Purchase Agreement is hereby deleted in its entirety.

6.    <u>Confirmation of Availability of Closing Cash Payment</u>.  Buyer shall provide Sellers, no later than September 10, 2020, 5:00 pm EST, with documentation and/or other proof, reasonably acceptable to Sellers and the Official Committee of Unsecured Creditors, that it has available funds to consummate the transactions contemplated by the Purchase Agreement by no later than the Outside Date.

7.    <u>Time of Essence</u>. TIME IS OF THE ESSENCE WITH RESPECT TO THIS AMENDMENT.

8.    <u>Integration of Amendment and Purchase Agreement</u>.  From and after the effective date of this Amendment, the Purchase Agreement and this Amendment shall be read as one agreement.  Except as set forth in this Amendment, all other terms and conditions of the Purchase Agreement are not being modified or amended, and shall remain in full force and effect.  To the extent of any inconsistency between the terms and conditions of this Amendment and the terms and conditions of the Purchase Agreement, the terms and conditions of this Amendment shall prevail.  Capitalized terms used, but not otherwise defined herein, shall have the meanings ascribed to them in the Purchase Agreement.

9.    <u>Counterparts</u>.  This Amendment may be executed in any number of counterparts, and each when so executed and delivered shall be an original, but all the counterparts shall together constitute one and the same instrument.  Facsimile signatures shall be sufficient for execution of this Amendment.

[Remainder of Page Intentionally Left Blank]

**IN WITNESS WHEREOF,** the undersigned have executed this First Amendment to Asset Purchase Agreement as of the day and year first above written.

<div align="right">

**SELLERS**:

RTW RETAILWINDS, INC.
LERNER NEW YORK HOLDING, INC.
LERNCO, INC.
LERNER NEW YORK, INC.
NEW YORK & COMPANY, INC.
LERNER NEW YORK GC, LLC
LERNER NEW YORK OUTLET, LLC
NEW YORK & COMPANY STORES, INC.
FTF GC, LLC
LERNER NEW YORK FTF, LLC
FASHION TO FIGURE, LLC
FTF IP COMPANY, INC.


By:_____
Name:   Sheamus Toal
Title:     Authorized Signatory


**BUYER:**

SAADIA GROUP LLC



By:_____
Name:
Title:

</div>

**IN WITNESS WHEREOF,** the undersigned have executed this First Amendment to Asset Purchase Agreement as of the day and year first above written.

<u>SELLERS</u>:

RTW RETAILWINDS, INC.
LERNER NEW YORK HOLDING, INC.
LERNCO, INC.
LERNER NEW YORK, INC.
NEW YORK & COMPANY, INC.
LERNER NEW YORK GC, LLC
LERNER NEW YORK OUTLET, LLC
NEW YORK & COMPANY STORES, INC.
FTF GC, LLC
LERNER NEW YORK FTF, LLC
FASHION TO FIGURE, LLC
FTF IP COMPANY, INC.

By:_____
Name:   Sheamus Toal
Title:    Authorized Signatory

**<u>BUYER:</u>**

SAADIA GROUP LLC

By:_____
Name:
Title:   Vice President