# EXHIBIT F

# COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY  10019

**FEDERAL ID# 22-2113414**

New Jersey — Delaware — Maryland — Texas — Florida

RTW RETAILWINDS, INC.
330 WEST 34TH STREET
NEW YORK, NY 10001

| | |
|---|---|
| Invoice Date: | August 14, 2020 |
| Invoice Number: | 868845 |
| Matter Number: | 60917-0001 |

**Re:**  WORKOUT ADVICE

FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2020

| **ASSET/ BUSINESS DISPOSITION** | | | **59.10** | **37,336.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 07/13/20 | MP | REVIEW EMAIL FROM M. NAUGHTON REGARDING GOB SALE MOTION | 0.10 | 42.50 |
| 07/13/20 | MP | REVIEW EMAIL FROM M. FINEMAN REGARDING GOB SALE MOTION | 0.10 | 42.50 |
| 07/14/20 | RTJ | REVIEW CORRESPONDENCE FROM B. RILEY RE: SALE | 0.30 | 169.50 |
| 07/15/20 | MP | REVIEW EMAIL FROM S. FLEISCHER, ESQ. FOLLOWING HEARING REGARDING REVISED ORDER APPROVING STORE CLOSING SALES | 0.10 | 42.50 |
| 07/15/20 | RTJ | WORK ON BIDDING PROCEDURES AND SALE MOTION | 1.80 | 1,017.00 |
| 07/15/20 | MP | REVIEW EMAIL FROM L. ROGLEN, ESQ. FOLLOWING HEARING REGARDING REVISED ORDER APPROVING STORE CLOSING SALES | 0.10 | 42.50 |
| 07/15/20 | MP | REVIEW EMAIL FROM F. STEELE REGARDING REVISED INTERIM ORDER ON STORE CLOSING MOTION | 0.10 | 42.50 |
| 07/16/20 | RTJ | CONFERENCE WITH CLIENT AND ADVISORS RE: SALE PROCESS | 0.30 | 169.50 |
| 07/16/20 | RTJ | WORK ON BIDDING PROCEDURES AND SALE MOTION | 1.50 | 847.50 |
| 07/16/20 | MDS | CALL BACK ACCOUNTANT P. MANDARINO RE: BIDDING PROCEDURES | 0.30 | 297.00 |
| 07/16/20 | MDS | REVISE BID PROCEDURES | 0.60 | 594.00 |
| 07/16/20 | RTJ | REVIEW O3 ASSET PURCHASE AGREEMENT | 0.70 | 395.50 |
| 07/16/20 | RTJ | WORK ON MANDARINO DECLARATION | 0.70 | 395.50 |
| 07/16/20 | MP | PREPARE MOTION TO APPROVE DEBTORS' KERP AND KEIP PLAN | 1.30 | 552.50 |
| 07/17/20 | FP | DRAFT NOTICE OF MOTION FOR SALE AND BIDDING PROCEDURES MOTION (.20); EMAIL TO ATTORNEYS FOR REVIEW (.10); FINALIZE AND PREPARE FOR FILING WITH SUPPORTING DOCUMENTS (.10) | 0.40 | 122.00 |
| 07/17/20 | RTJ | WORK ON SALE MOTION | 0.60 | 339.00 |
| 07/17/20 | RTJ | REVIEW ███████ APA | 0.60 | 339.00 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                      Invoice Number  868845
         Client/Matter No. 60917-0001                                August 14, 2020
                                                                             Page 2

---

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/17/20 | MP | REVIEW NOTICE OF MOTION RE: DEBTORS' MOTION TO APPROVE BID PROCEDURES AND SALE | 0.10 | 42.50 |
| 07/17/20 | FP | PREPARE FOR FILING SALE AND BIDDING PROCEDURES MOTION, WITH EXHIBITS A - E AND DECLARATION OF P. MANDARINO IN SUPPORT | 0.50 | 152.50 |
| 07/17/20 | MDS | REVIEW ASSET PURCHASE AGREEMENT | 0.70 | 693.00 |
| 07/17/20 | FP | EMAILS RE: BIDDING PROCEDURES PLEADINGS AND P. MANDARINO DECLARATION/SIGNATURE | 0.20 | 61.00 |
| 07/17/20 | RTJ | WORK ON MANDARINO DECLARATION | 0.30 | 169.50 |
| 07/17/20 | RMI | REVIEW REVISED DRAFT OF ASSET PURCHASE AGREEMENT (O3) | 1.40 | 938.00 |
| 07/20/20 | RTJ | CORRESPONDENCE WITH B. RILEY RE: SALE | 0.20 | 113.00 |
| 07/20/20 | RMI | CONFERENCE CALL WITH B. REILY RE: SALE PROCESS | 0.30 | 201.00 |
| 07/20/20 | RTJ | CONFERENCE CALL WITH R. IORIO RE: APA REVIEW | 0.30 | 169.50 |
| 07/20/20 | RMI | CALL WITH R. JARECK RE: SALE AND APA | 0.30 | 201.00 |
| 07/20/20 | MDS | TELEPHONE FROM ACCOUNTANT P. MANDARINO / R. JARECK RE: ASSET PURCHASE AGREEMENT | 0.50 | 495.00 |
| 07/20/20 | RTJ | REVIEW REDLINES TO APAS | 0.70 | 395.50 |
| 07/20/20 | MDS | REVIEW ASSET PURCHASE AGREEMENT | 0.60 | 594.00 |
| 07/20/20 | RTJ | CONFERENCE CALL WITH B. RILEY RE: SALE PROCESS | 0.30 | 169.50 |
| 07/20/20 | RTJ | TELEPHONE FROM R. IORIO RE: SALE AND APA | 0.30 | 169.50 |
| 07/20/20 | SBE | REVIEW AND PROVIDE COMMENTS TO BIDDER NDA | 0.80 | 280.00 |
| 07/21/20 | RMI | REVISIONS TO ▮▮▮▮▮ PURCHASE AGREEMENT | 0.90 | 603.00 |
| 07/21/20 | RMI | CORRESPONDENCES WITH DEBTORS ADVISERS RE: ▮▮▮▮▮ PURCHASE TERMS | 0.20 | 134.00 |
| 07/21/20 | RTJ | TELEPHONE FROM R. IORIO RE: ▮▮▮▮▮ APA | 0.20 | 113.00 |
| 07/21/20 | SBE | REVIEW AND PROVIDE COMMENTS TO BIDDER NDA | 0.70 | 245.00 |
| 07/22/20 | RTJ | REVIEW CORRESPONDENCE RE: SALE PROCESS | 0.30 | 169.50 |
| 07/22/20 | RTJ | REVIEW REVISIONS TO ▮▮▮▮▮ APA | 0.60 | 339.00 |
| 07/22/20 | SBE | PREPARE NDA AND CIRCULATE TO NEW BIDDER; COORDINATE EXECUTION | 0.40 | 140.00 |
| 07/22/20 | SK | CORRESPONDENCE FROM INTERESTED PURCHASER, FORWARD TO CO-COUNSEL; RESPOND | 0.20 | 166.00 |
| 07/22/20 | RMI | REVIEW REVISED ▮▮▮▮▮ PURCHASE AGREEMENT | 0.60 | 402.00 |
| 07/22/20 | RTJ | REVIEW STORE CLOSING ORDER | 0.30 | 169.50 |
| 07/22/20 | RMI | CONFERENCE CALL WITH DEBTORS ADVISERS RE: ▮▮▮▮▮ PURCHASE AGREEMENT | 0.30 | 201.00 |
| 07/22/20 | MDS | REVIEW REVISED ASSET PURCHASE AGREEMENT AND CONFERENCE WITH CS TEAM | 0.70 | 693.00 |
| 07/22/20 | RTJ | TELEPHONE FROM H. STEELE RE: ▮▮▮▮▮ APA | 0.20 | 113.00 |
| 07/23/20 | RMI | REVISIONS TO ▮▮▮▮▮ ASSET PURCHASE AGREEMENT | 1.60 | 1,072.00 |
| 07/23/20 | RTJ | REVIEW CORRESPONDENCE RE: SALE | 0.20 | 113.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                    Invoice Number  868845
Client/Matter No. 60917-0001                              August 14, 2020
                                                                 Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/23/20 | RMI | CONFERENCE CALL WITH ADVISERS RE: ███████ APA | 0.40 | 268.00 |
| 07/23/20 | RTJ | PREPARE SUMMARY ANALYSIS RE: APAS | 0.70 | 395.50 |
| 07/23/20 | RTJ | CONFERENCE WITH B. RILEY RE ██████ SALE | 0.60 | 339.00 |
| 07/23/20 | RTJ | PREPARE STALKING HORSE NOTICE | 0.40 | 226.00 |
| 07/23/20 | RMI | REVISIONS TO BID SUMMARY | 0.30 | 201.00 |
| 07/24/20 | SBE | REVIEW AND PROVIDE FINAL COMMENTS TO BIDDER MARKUP | 0.30 | 105.00 |
| 07/27/20 | RTJ | TELEPHONE TO D. SILBERSTEIN RE: █ BID | 0.20 | 113.00 |
| 07/27/20 | RTJ | WORK ON BID PROCEDURES AND SALE | 0.80 | 452.00 |
| 07/27/20 | MDS | REVIEW PBGC COMMENTS - BIDDING PROCEDURES | 0.30 | 297.00 |
| 07/27/20 | RMI | WORK ON SCHEDULES TO ASSET PURCHASE AGREEMENT | 2.40 | 1,608.00 |
| 07/27/20 | MDS | CORRESP. TO ADVERSARY RE: POTENTIAL INTEREST IN ASSETS | 0.20 | 198.00 |
| 07/28/20 | RTJ | REVIEW CORRESPONDENCE RE: SALE PROCESS | 0.30 | 169.50 |
| 07/28/20 | RTJ | REVIEW CORRESPONDENCE FROM ████████ (MULTIPLE) | 0.20 | 113.00 |
| 07/28/20 | RTJ | TELEPHONE FROM R. IORIO RE: RTW SALE | 0.30 | 169.50 |
| 07/28/20 | FP | EFILE DISCLOSURE DECLARATION OF MARINA FINEMAN (.10); DOWNLOAD FILED COPY AND FILESITE (.10) | 0.20 | 61.00 |
| 07/28/20 | FP | REVIEW DISCLOSURE DECLARATION OF MARINA FINEMAN/GREAT AMERICAN AND PREPARE FOR FILING | 0.20 | 61.00 |
| 07/28/20 | MDS | CORRESP. TO ADVERSARY D. OZEN RE: █ THREATS | 0.20 | 198.00 |
| 07/29/20 | MP | REVIEW EMAIL FROM M. NAUGHTON RE: STORE CLOSING FINAL ORDER | 0.10 | 42.50 |
| 07/29/20 | MDS | REVIEW SEVERAL ITERATIONS OF OFFERS/EMAILS | 0.70 | 693.00 |
| 07/29/20 | SK | CORRESPONDENCE TO ADVERSARY ALEXANDER WITH 2 SPREADSHEETS, SUMMARY OF CALL AND OUTLINE FOR STIPULATION | 0.60 | 498.00 |
| 07/29/20 | FP | REVIEW EMAILS, AND ATTACHMENT OF DECLARATION OF DISINTERESTEDNESS OF TIGER CAPITAL, PREPARE AND EFILE (.20); DOWNLOAD FILED COPY, AND FILESITE (.20) | 0.40 | 122.00 |
| 07/29/20 | SK | CONFERENCE WITH CLIENT J. GARGANO ET AL DISCUSS LOGISTICS OF LEASE PLAN PAYMENTS AND VEHICLE DISPOSITIONS | 0.40 | 332.00 |
| 07/29/20 | SK | REVIEW REPORT LEASE PLAN UPDATE FILE WITH SALE DATES | 0.20 | 166.00 |
| 07/29/20 | SK | CONFERENCE WITH ADVERSARY PAUL ALEXANDER - DISCUSS STIPULATION TERMS; OTHER ISSUES | 0.50 | 415.00 |
| 07/29/20 | FP | REVIEW EMAIL EXCHANGE WITH GREAT AMERICAN RE: FILING OF DECLARATION ISO, PREPARE AND SEND FILED COPY TO M. FINEMAN | 0.20 | 61.00 |
| 07/29/20 | RMI | WORK ON REVISED DRAFT OF ██ ASSET PURCHASE AGREEMENT | 0.60 | 402.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                          Invoice Number  868845
       Client/Matter No. 60917-0001                                August 14, 2020
                                                                          Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/29/20 | RTJ | REVIEW CORRESPONDENCE RE: BIDDING PROCEDURES AND ORDER | 0.50 | 282.50 |
| 07/29/20 | MP | REVIEW EMAIL FROM D. GERARDI RE: BIDDING PROCEDURES ORDER | 0.10 | 42.50 |
| 07/29/20 | FP | PREPARE AND EMAIL FILED COPY OF DECLARATION OF DISINTERESTEDNESS TO TIGER CAPITAL | 0.20 | 61.00 |
| 07/29/20 | MDS | BID ANALYSIS CALL WITH PROFESSIONALS | 0.50 | 495.00 |
| 07/30/20 | RMI | CONFERENCE WITH R. JARECK RE: ▇ APA | 0.20 | 134.00 |
| 07/30/20 | RTJ | WORK ON BIDDING PROCEDURES | 0.50 | 282.50 |
| 07/30/20 | RMI | DRAFTING REVISED ▇ ASSET PURCHASE AGREEMENT AND CORRESPONDENCE TO BUYERS COUNSEL RE: SAME | 4.90 | 3,283.00 |
| 07/30/20 | RTJ | REVIEW CORRESPONDENCE RE: SALE PROCESS | 0.30 | 169.50 |
| 07/30/20 | RTJ | CONFERENCE WITH CLIENT AND ADVISORS RE: SALE PROCESS | 0.40 | 226.00 |
| 07/30/20 | RTJ | CONFERENCE CALLS WITH GOODWIN RE: ▇ (MULTIPLE) | 0.40 | 226.00 |
| 07/30/20 | MDS | REVIEW BRG BID COMPARISON | 0.50 | 495.00 |
| 07/30/20 | RTJ | TELEPHONE FROM G. ROSENBLUM RE: ▇ | 0.20 | 113.00 |
| 07/30/20 | RMI | REVIEW UPDATED BID COMPARISON | 0.30 | 201.00 |
| 07/31/20 | MDS | REVIEW BID COMPARISON | 0.40 | 396.00 |
| 07/31/20 | RTJ | CONFERENCE CALL WITH BOARD RE: SALE PROCESS | 1.10 | 621.50 |
| 07/31/20 | RTJ | TELPHONE FROM M. SCHUBACK RE: SUNRISE | 0.30 | 169.50 |
| 07/31/20 | RTJ | CONFERENCE WITH R. IORIO RE: SUNRISE | 0.40 | 226.00 |
| 07/31/20 | JAA | CALL WITH PROSPECTIVE BIDDER'S COUNSEL RE: NDA. | 0.30 | 106.50 |
| 07/31/20 | FP | DOWNLOAD DN 139 - OBJ. FILED BY BRIXMOR ET AL TO BIDDING PROCEDURES MOTION, FILESITE AND CIRCULATE | 0.20 | 61.00 |
| 07/31/20 | RTJ | REVIEW AND REVISE BID PROCEDURES | 0.60 | 339.00 |
| 07/31/20 | SK | CORRESPONDENCE FROM CLIENT AND RESPONSE RE: DM VEHICLE PURCHASES | 0.20 | 166.00 |
| 07/31/20 | RTJ | REVIEW CORRESPONDENCE FROM SUNRISE | 0.30 | 169.50 |
| 07/31/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER RE: PURCHASE OF VEHICLES BY DM'S | 0.20 | 166.00 |
| 07/31/20 | RTJ | REVIEW GA CONSULTANT AGREEMENT | 0.40 | 226.00 |
| 07/31/20 | RTJ | WORK ON OMNIBUS REPLY TO BIDDING PROCEDURES | 2.20 | 1,243.00 |
| 07/31/20 | RMI | REVISIONS TO SUNRISE BRANDS PURCHASE AGREEMENT | 5.30 | 3,551.00 |
| 07/31/20 | RMI | REVIEW SUNRISE BRANDS REVISED DRAFT OF PURCHASE AGREEMENT | 0.60 | 402.00 |
| 07/31/20 | RTJ | REVIEW BUYING PLAN FOR ECOMMERCE | 0.30 | 169.50 |
| 07/31/20 | RTJ | TELEPHONE FROM P. MANDARINO RE: SALE PROCESS | 0.20 | 113.00 |
| 07/31/20 | RTJ | CONFERENCE CALL WITH ADVISORS RE: SALE PROCESS | 0.50 | 282.50 |
| 07/31/20 | MP | REVIEW EMAIL FROM D. GERARDI RE: BIDDING PROCEDURES | 0.10 | 42.50 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                         Invoice Number  868845
         Client/Matter No. 60917-0001                           August 14, 2020
                                                                           Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/31/20 | RMI | CONFERENCES WITH R. JARECK RE: SUNRISE BRANDS PURCHASE AGREEMENT | 0.30 | 201.00 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT**                                **32.30**     **17,216.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/13/20 | MP | PREPARE MOTION TO REJECT CERTAIN EXECUTORY CONTRACTS | 0.30 | 127.50 |
| 07/13/20 | FP | PREPARE AND EFILE FIRST OMNIBUS MOTION AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS, WITH PROPOSED ORDER (.30); EMAILS WITH PRIME CLERK RE: SERVICE (.10) | 0.40 | 122.00 |
| 07/14/20 | MDS | CORRESP. TO ADVERSARY KD RE: LANDLORD CLAIMS | 0.20 | 198.00 |
| 07/14/20 | MDS | TELEPHONE FROM ADVERSARY KD RE: LANDLORD QUESTIONS | 0.40 | 396.00 |
| 07/15/20 | FP | EMAILS WITH K. BAUM RE: NOTICE OF MOTION FOR REJECTION MOTION (.10); PREPARE AND EMAIL FILED NOTICE OF MOTION FILED BY K. BAUM TO PRIME CLERK FOR SERVICE (.20) | 0.30 | 91.50 |
| 07/15/20 | FP | EMAILS WITH R. JARECK RE: NOTICE OF MOTION FOR MOTION TO REJECT (.10); PREPARE AND EMAIL DRAFT NOTICE OF MOTION TO K. BAUM (.10); ADDRESS ISSUES RE: QUESTIONS FROM ATTORNEY (.10) | 0.30 | 91.50 |
| 07/15/20 | FP | DRAFT NOTICE OF MOTION RE: MOTION TO REJECT (.30); PREPARE AND EMAIL TO R. JARECK FOR REVIEW (.10) | 0.40 | 122.00 |
| 07/15/20 | MP | REVIEW EMAIL FROM L. ROGLEN, ESQ. FOLLOWING HEARING REGARDING REVISED ORDER APPROVING LEASE REJECTION PROCEDURES | 0.10 | 42.50 |
| 07/15/20 | MP | REVIEW EMAIL FROM R. LEHANE, ESQ. FOLLOWING HEARING REGARDING REVISED ORDER APPROVING LEASE REJECTION PROCEDURES | 0.10 | 42.50 |
| 07/15/20 | FP | FINALIZE AND EFILE NOTICE OF MOTION RE: MOTION TO REJECT (.20); DOWNLOAD FILED COPY AND EMAIL TO PRIME CLERK FOR SERVICE WITH FILED MOTION (.20) | 0.40 | 122.00 |
| 07/15/20 | MP | REVIEW EMAIL FROM S. FLEISCHER, ESQ. FOLLOWING HEARING REGARDING REVISED ORDER APPROVING LEASE REJECTION PROCEDURES | 0.10 | 42.50 |
| 07/16/20 | FP | PREPARE AND EFILE MODIFIED SCHEDULE 1 TO REJECTION MOTION AND DOWNLOAD FILED COPY (.20); PREPARE AND SEND TO PRIME CLERK FOR SERVICE ON ADDITIONAL CONTRACTS (3) WITH ORIGINAL REJECTION MOTION FILED (.20 | 0.40 | 122.00 |
| 07/16/20 | MP | PREPARE MODIFIED SCHEDULE 1 TO FIRST OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS | 0.30 | 127.50 |
| 07/16/20 | FP | REVIEW, REVISE, PDF AND PREPARE MODIFIED SCHEDULE 1 TO REJECTION MOTION FOR FILING (X2) | 0.30 | 91.50 |

**COLE SCHOTZ P.C.**

Re:  WORKOUT ADVICE                          Invoice Number  868845
Client/Matter No. 60917-0001                 August 14, 2020
                                             Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/16/20 | MP | REVIEW EMAIL FROM M. SCHUBACK REGARDING ADDITIONAL CONTRACTS TO REJECT AND REVIEW AGREEMENTS ATTACHED THERETO | 0.50 | 212.50 |
| 07/16/20 | FP | REVIEW EMAILS AND LIST OF ADDITIONAL CONTRACTS NEEDING TO RECEIVE NOTICE OF FILED MOTION TO REJECT AND DISCUSSIONS WITH ATTORNEYS RE: ADDITIONAL FILINGS AND NOTICE | 0.30 | 91.50 |
| 07/16/20 | FP | EMAILS WITH PRIME CLERK RE: SERVICE OF MODIFIED SCHEDULE 1 AND DISCUSS WITH ATTORNEY | 0.20 | 61.00 |
| 07/17/20 | RTJ | DRAFT CORRESPONDENCE RE: LEASE PROCEDURES | 0.20 | 113.00 |
| 07/21/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: VENDORS/CONTRACTS | 0.20 | 113.00 |
| 07/21/20 | SK | CORRESPONDENCE TO LEASE PLAN ATTORNEY; REQUEST INFORMATION ABOUT CONTRACTS | 0.40 | 332.00 |
| 07/21/20 | RTJ | DRAFT MOTION TO REJECT BIRDIE AGREEMENT | 1.50 | 847.50 |
| 07/21/20 | RTJ | DRAFT CORRESPONDENCE RE: CONTRACT REJECTION | 0.10 | 56.50 |
| 07/21/20 | SK | CORRESPONDENCE TO CLIENT R SHAPIRO; OVERVIEW OF LEASE PLAN ISSUES AND SUGGESTED COURT OF ACTION | 0.30 | 249.00 |
| 07/21/20 | SK | TELEPHONE FROM P. ALEXANDER, COUNSEL FOR LEASE PLAN USA; RE: 26 VEHICLES ANS EXECUTORY CONTRACTS OVERVIEW | 0.20 | 166.00 |
| 07/21/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: KATE HUDSON | 0.30 | 169.50 |
| 07/22/20 | FP | REVIEW CONTRACTS AND AMENDMENTS OF SHOPPERTRAK TO UPDATE LIST OF REJECTIONS | 0.30 | 91.50 |
| 07/22/20 | FP | PREPARE LIST OF SHOPPERTRAK CONTRACTS AND AMENDMENTS AND UPDATE LIST OF REJECTIONS TO FILE AS AMENDED MODIFIED SCHEDULE 1 (.20); EMAIL DRAFT TO R. JARECK FOR REVIEW AND QUESTIONS (.20) | 0.40 | 122.00 |
| 07/22/20 | RTJ | DRAFT CORRESPONDENCE RE: LICENSING AGREEMENT | 0.10 | 56.50 |
| 07/22/20 | FP | EMAIL FILED MODIFIED LIST OF REJECTIONS CONTAINING SHOPPERTRAK TO PRIME CLERK FOR SERVICE ON SHOPPERTRAK WITH ORIGINAL FILED MOTION TO REJECT | 0.20 | 61.00 |
| 07/22/20 | FP | FINALIZE REVISED LIST OF REJECTIONS, EFILE MODIFIED LIST, DOWNLOAD FILED COPY AND FILESITE | 0.40 | 122.00 |
| 07/23/20 | RTJ | PREPARE MOTION TO REJECT CELEBRITY AGREEMENTS | 1.50 | 847.50 |
| 07/23/20 | RTJ | REVIEW CORRESPONDENCE RE: LEASE REJECTION | 0.20 | 113.00 |
| 07/23/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER, COUNSEL FOR LEASE PLAN U.S.A. RE: VEHICLES | 0.20 | 166.00 |
| 07/23/20 | RTJ | PREPARE FIRST REJECTION NOTICE AND SCHEDULE | 1.10 | 621.50 |
| 07/24/20 | RTJ | WORK ON MOTION TO REJECT LICENSE AGREEMENT | 1.50 | 847.50 |
| 07/24/20 | SK | CONFERENCE WITH ADVERSARY P. ALEXANDER - COUNSEL FOR LEASE PLAN; DISCUSS VEHICLES | 0.40 | 332.00 |
| 07/24/20 | SK | CORRESPONDENCE TO CLIENT R. SHAPIRO - NOTES OF LEASE PLAN CALL; REQUEST INPUT; DRAFT FOLLOW UP NOTES | 0.50 | 415.00 |

## COLE SCHOTZ P.C.

| | |
|---|---|
| Re:  WORKOUT ADVICE | Invoice Number  868845 |
| Client/Matter No. 60917-0001 | August 14, 2020 |
| | Page 7 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/27/20 | MP | REVIEW EMAIL FROM J. MASTROGIOVANNI RE: ADDITIONAL CONTRACTS TO REJECT | 0.10 | 42.50 |
| 07/27/20 | FP | PREPARE AND EFILE FIRST NOTICE OF REJECTION WITH EXHIBITS (.20); DOWNLOAD FILED COPY, FILESITE AND PREPARE FOR SERVICE (.20); EMAIL FILED COPY TO PRIME CLERK AND COORDINATE SERVICE (.20) | 0.60 | 183.00 |
| 07/27/20 | MP | REVIEW EMAIL FROM J. MASTROGIOVANNI RE: FIRST NOTICE TO REJECT CONTRACTS AND LEASES | 0.10 | 42.50 |
| 07/27/20 | FP | REVIEW FIRST REJECTION NOTICE AND EXHIBITS AND PREPARE FOR FILING | 0.30 | 91.50 |
| 07/27/20 | RTJ | WORK ON REJECTION NOTICE | 0.60 | 339.00 |
| 07/27/20 | SK | REVIEW DOCUMENTS MASTER LEASE AGREEMENT AMENDMENTS; FLEET MANAGEMENT SERVICES AGREEMENT; LETTER OF AGREEMENT DATED 7/2/20 AND RELATED DOCUMENTS - ASSESS LEGAL AND BUSIENSS ISSUES; SUMMARY OF NOTES | 1.90 | 1,577.00 |
| 07/27/20 | MP | PREPARE EMAIL TO J. MASTROGIOVANNI RE: FIRST NOTICE TO REJECT CONTRACTS AND LEASES | 0.10 | 42.50 |
| 07/27/20 | MP | PREPARE FIRST NOTICE OF REJECTION OF CERTAIN CONTRACTS AND LEASES | 0.60 | 255.00 |
| 07/27/20 | RTJ | WORK ON MOTION TO REJECT LICENSING AGREEMENTS | 0.50 | 282.50 |
| 07/28/20 | FP | ADDITIONAL EMAILS AND DISCUSSIONS WITH PRIME CLERK RE: NOTICE/SERVICE OF AMENDED SCHEDULE TO REJECTION NOTICE | 0.20 | 61.00 |
| 07/28/20 | FP | EMAIL FILED AMENDED SCHEDULE 1 TO SECOND REJECTION NOTICE TO PRIME CLERK FOR SERVICE | 0.20 | 61.00 |
| 07/28/20 | SK | CORRESPONDENCE TO CLIENT RE: LEASE CAR ISSUES AND STRATEGY | 0.20 | 166.00 |
| 07/28/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER; RESPOND TO LETTER REQUEST RECONCILIATION | 0.20 | 166.00 |
| 07/28/20 | FP | PREPARE AND SEND FILED SECOND REJECTION NOTICE WITH EXHIBIT TO PRIME CLERK FOR SERVICE | 0.20 | 61.00 |
| 07/28/20 | SK | CORRESPONDENCE FROM ADVERSARY P. ALEXANDER WITH LETTER OF AGREEMENT AND MULTIPLE QUESTIONS RE: LEASE PLAN MATTER | 0.30 | 249.00 |
| 07/28/20 | SK | CONFERENCE CALL WITH CLIENT M. SCHUBACH, J. GARGONE, HUY TRAN; DISCUSS LEASE PLAN DOCUMENTS AND COMENITY ISSUES | 0.50 | 415.00 |
| 07/28/20 | SK | REVIEW MULTIPLE DOCUMENTS AND AGREEMENTS FROM CLIENT; SPREADSHEETS OF APPLICATION OF PROCEEDS AND GAINS ON VEHICLES; PREPARE FOR CLIENT CALL | 1.00 | 830.00 |
| 07/28/20 | FP | REVIEW AMENDED SCHEDULE 1 TO SECOND REJECTION NOTICE , REVISE AND PREPARE FOR FILING (.20); PREPARE AND EFILE AMENDED SCHEDULE 1 (.20); DOWNLOAD FILED COPY AND FILESITE (.20) | 0.60 | 183.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                              Invoice Number  868845
         Client/Matter No. 60917-0001                                      August 14, 2020
                                                                                    Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/28/20 | FP | PREPARE SECOND REJECTION NOTICE AND EXHIBIT FOR FILING (.20); EFILE NOTICE WITH EXHIBIT, DOWNLOAD FILED COPY AND FILESITE (.30) | 0.50 | 152.50 |
| 07/28/20 | SK | CORRESPONDENCE FROM CLIENT H. TRAN - OVERVIEW OF LEASE PLAN VEHICLES | 0.30 | 249.00 |
| 07/28/20 | MP | PREPARE SECOND LEASE REJECTION NOTICE | 0.50 | 212.50 |
| 07/28/20 | RTJ | WORK ON LEASE REJECTION ISSUES | 0.30 | 169.50 |
| 07/28/20 | MP | REVIEW LIST OF LEASES RE: LEASE REJECTION NOTICES | 0.30 | 127.50 |
| 07/28/20 | MP | REVIEW EMAIL FROM N. BECKERMAN RE: ADDITIONAL LEASE REJECTION | 0.10 | 42.50 |
| 07/28/20 | MP | PREPARE AMENDED SCHEDULE RE: SECOND REJECTION NOTICE | 0.40 | 170.00 |
| 07/28/20 | MP | PREPARE EMAIL TO J. SCHWARZ RE: ADDITIONAL LEASE REJECTIONS | 0.20 | 85.00 |
| 07/28/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: UPDATED CONTRACT LIST | 0.10 | 42.50 |
| 07/28/20 | MP | REVIEW EMAIL FROM J. SCHWARZ RE: ADDITIONAL LEASE TO REJECT | 0.10 | 42.50 |
| 07/28/20 | FP | EMAILS WITH PRIME CLERK RE: SERVICE ISSUES AND QUESTIONS RE: REJECTION NOTICE | 0.20 | 61.00 |
| 07/28/20 | RTJ | REVIEW CENTURY LINK CONTRACTS | 0.30 | 169.50 |
| 07/29/20 | FP | REVIEW AND PREPARE FOR FILING MOTION TO REJECT CERTAIN LICENSING/SPOKESPERSON AGREEMENTS | 0.20 | 61.00 |
| 07/29/20 | MP | REVIEW CORRESPONDENCE FROM COMPUTERSHARE RE: POTENTIAL ASSUMPTION OF CONTRACT | 0.10 | 42.50 |
| 07/29/20 | SK | CORRESPONENCE FROM ADVERSARY P. ALEXANDER COUNSEL FOR LEASE PLAN | 0.20 | 166.00 |
| 07/29/20 | MP | REVIEW EMAIL FROM N. ZARNIGHIAN RE: REJECTION NOTICE | 0.10 | 42.50 |
| 07/29/20 | MP | REVIEW EMAIL FROM J. MASTROGIOVANNI RE: CERIDIAN AGREEMENT | 0.10 | 42.50 |
| 07/30/20 | MP | PREPARED SCHEDULE 1 RE: DEBTORS' MOTION TO REJECT CERTAIN CONTRACT NUNC PRO TUNC TO THE PETITION DATE | 0.30 | 127.50 |
| 07/30/20 | MP | REVIEW EMAIL FROM J. MASTROGIOVANNI RE: CERIDIAN AGREEMENT | 0.10 | 42.50 |
| 07/30/20 | RTJ | WORK ON MOTION TO REJECT LICENSING AGREEMENTS | 0.50 | 282.50 |
| 07/30/20 | SK | REVIEW DOCUMENT LETTER TO PAUL ALEXANDER WITH STIPULATION TERMS AND 2 SPREADSHEETS | 0.40 | 332.00 |
| 07/30/20 | MP | REVIEW EMAIL FROM J. SCHWARZ RE: LEASE REJECTIONS | 0.10 | 42.50 |
| 07/31/20 | MP | REVIEW EMAIL FROM K. BAUM RE: OMNIBUS MOTION TO REJECT LEASES | 0.10 | 42.50 |
| 07/31/20 | MDS | CORRESP. TO ADVERSARY J. CARR RE: LANDLORD CONCERNS | 0.20 | 198.00 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                                    Invoice Number  868845
        Client/Matter No. 60917-0001                                      August 14, 2020
                                                                          Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/31/20 | FP | EMAIL FILED REJECTION MOTION TO PRIME CLERK FOR SERVICE AND DISCUSS PARTIES TO RECEIVE NOTICE (.20); ADDITIONAL EMAILS WITH PRIME CLERK RE: QUESTIONS ON SERVICE (.10) | 0.30 | 91.50 |
| 07/31/20 | MP | REVIEW PLEADINGS FILED AND PREPARE LEASE REJECTION TRACKER | 1.30 | 552.50 |
| 07/31/20 | FP | PREPARE FOR FILING NOTICE OF MOTION WITH MOTION AND PROPOSED ORDER RE: REJECTION OF CERTAIN LICENSING/SPOKESPERSON AGREEMENTS AND EFILE (.20); DOWNLOAD FILED COPY AND FILESITE (.20) | 0.40 | 122.00 |
| 07/31/20 | MP | REVIEW PLEADINGS AND PREPARE NON-LEASE CONTRACT REJECTION TRACKER | 0.70 | 297.50 |
| 07/31/20 | FP | DRAFT NOTICE OF MOTION RE: MOTION TO REJECT CERTAIN LICENSING/SPOKESPERSON AGREEMENTS AND EMAIL TO R. JARECK FOR REVIEW | 0.20 | 61.00 |
| 07/31/20 | FP | EMAILS WITH ATTORNEY AND PRIME CLERK RE: FILING AND SERVICE OF REJECTION MOTION AND NOTICE PARTIES | 0.20 | 61.00 |
| 07/31/20 | FP | PREPARE FOR FILING MOTION TO REJECT CERTAIN LICENSING/SPOKESPERSON AGREEMENTS AND PROPOSED ORDER (.20); DISCUSS NOTICE OF MOTION WITH ATTORNEY (.10) | 0.30 | 91.50 |

**BUSINESS OPERATIONS**                                               **61.20**   **36,399.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/13/20 | MP | CONFERENCE WITH F. STEELE, D. GERARDI, M. HAUSMAN, AND R. JARECK REGARDING FIRST DAY MOTIONS AND APPLICATIONS | 1.50 | 637.50 |
| 07/13/20 | RTJ | WORK ON WORKERS COMPENSATION ISSUES | 0.20 | 113.00 |
| 07/13/20 | MDS | PREPARE FOR HEARING | 1.40 | 1,386.00 |
| 07/13/20 | MP | REVIEW FIRST DAY MOTIONS AND INTERIM ORDERS IN PREPARATION OF CALL WITH US TRUSTEE'S OFFICE | 1.50 | 637.50 |
| 07/13/20 | MP | REVISE MOTION FOR AUTHORITY TO CONTINUE CASH MANAGEMENT SYSTEM | 0.30 | 127.50 |
| 07/13/20 | MP | PREPARE EMAIL TO F. PISANO REGARDING CASH MANAGEMENT MOTION EXHIBITS | 0.10 | 42.50 |
| 07/13/20 | MP | REVIEW AND RESPOND TO EMAIL FROM H. TRAN REGARDING CASH MANAGEMENT MOTION EXHIBITS | 0.10 | 42.50 |
| 07/13/20 | MP | REVIEW EMAIL FROM J. HAITHCOCK, ESQ. REGARDING COMENITY BANK PRIVATE LABEL CARD | 0.10 | 42.50 |
| 07/13/20 | MP | PREPARE EMAIL TO H. TRAN REGARDING INSURANCE MOTION | 0.10 | 42.50 |
| 07/14/20 | MP | PREPARE EMAIL TO F. STEELE, M. HAUSMAN, AND D. GERARDI REGARDING FIRST DAY ORDERS | 0.20 | 85.00 |
| 07/14/20 | MP | REVIEW EMAIL FROM M. SCHUBACK REGARDING INSURANCE | 0.10 | 42.50 |

COLE SCHOTZ P.C.

Re:      WORKOUT ADVICE                                          Invoice Number  868845
         Client/Matter No. 60917-0001                                        August 14, 2020
                                                                                      Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/14/20 | MP | REVIEW EMAIL FROM M. SCHUBACK REGARDING LENNOX NATIONAL ACCOUNT SERVICES | 0.10 | 42.50 |
| 07/14/20 | MP | REVIEW EMAIL FROM F. STEELE REGARDING JOINT ADMINISTRATION ORDER | 0.10 | 42.50 |
| 07/14/20 | RTJ | WORK ON REVISIONS TO STORE CLOSING ORDER | 0.90 | 508.50 |
| 07/14/20 | MP | REVIEW PETITION AND DECLARATION REGARDING OWNERSHIP INTERESTS AND EMAIL TO R. JARECK REGARDING SAME | 0.20 | 85.00 |
| 07/14/20 | MP | REVIEW EMAIL FROM D. GERARDI REGARDING ORDER AUTHORIZING DESIGNATION OF R. SHAPIRO AS CHIEF RESTRUCTURING OFFICER | 0.10 | 42.50 |
| 07/14/20 | MP | REVISE ORDERS RELATED TO FIRST DAY HEARINGS | 0.50 | 212.50 |
| 07/14/20 | MP | REVIEW EMAIL FROM H. TRAN REGARDING BANK ACCOUNTS | 0.10 | 42.50 |
| 07/14/20 | MP | REVIEW FINAL AND REDLINE OF ORDERS AND PREPARE CORRESPONDENCE TO CHAMBERS AS TO SAME | 2.00 | 850.00 |
| 07/14/20 | MP | REVISE INTERIM ORDER REGARDING INSURANCE MOTION | 0.20 | 85.00 |
| 07/14/20 | MP | REVIEW EMAIL FROM M. SCHUBACK REGARDING WORKERS COMPENSATION | 0.10 | 42.50 |
| 07/14/20 | MP | REVIEW EMAIL FROM D. GERARDI REGARDING EQUITY INTERESTS | 0.10 | 42.50 |
| 07/14/20 | MP | REVIEW EMAIL FROM C. SIMON, ESQ. REGARDING PROPOSED CHANGES TO INTERIM ORDER ON STORE CLOSING MOTION | 0.10 | 42.50 |
| 07/14/20 | MP | REVIEW EMAIL FROM S. FLEISCHER, ESQ. REGARDING REQUESTED CHANGES TO INTERIM ORDERS | 0.10 | 42.50 |
| 07/14/20 | MP | PREPARE OUTLINE FOR FIRST DAY HEARINGS | 1.20 | 510.00 |
| 07/14/20 | SK | PREPARATION - HEARING ARRANGEMENTS | 0.20 | 166.00 |
| 07/14/20 | MDS | PREPARE FOR HEARING | 1.50 | 1,485.00 |
| 07/15/20 | MP | ATTENDANCE AT FIRST DAY HEARING | 2.40 | 1,020.00 |
| 07/15/20 | MDS | ATTEND HEARING - FIRST DAYS | 2.40 | 2,376.00 |
| 07/15/20 | MP | CONFERENCE CALL WITH TEAM RE: FIRST DAY HEARING PREPRATION | 0.60 | 255.00 |
| 07/15/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL CS TEAM RE: FIRST DAY HEARINGS | 0.60 | 594.00 |
| 07/15/20 | RTJ | ATTEND FIRST DAY HEARING | 2.40 | 1,356.00 |
| 07/15/20 | MP | PREPARE FOR FIRST DAY HEARING | 1.80 | 765.00 |
| 07/15/20 | MP | REVIEW EMAIL FROM L. ROGLEN, ESQ. REGARDING COMMENTS TO DEBTORS' CERTAIN PROPOSED FIRST DAY ORDERS | 0.20 | 85.00 |
| 07/15/20 | MP | REVIEW EMAIL FROM H. TRAN RE: CASH MANAGEMENT ORDER | 0.10 | 42.50 |
| 07/15/20 | MDS | FINAL HEARING PREPARATION | 2.00 | 1,980.00 |
| 07/15/20 | RTJ | REVIEW COMENITY AGREEMENT | 0.30 | 169.50 |
| 07/16/20 | MDS | BTC CALL | 0.50 | 495.00 |

**COLE SCHOTZ P.C.**

Re:   WORKOUT ADVICE                                                  Invoice Number  868845
      Client/Matter No. 60917-0001                                    August 14, 2020
                                                                      Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/16/20 | RTJ | REVIEW KEIP/KERP ANALYSIS | 0.30 | 169.50 |
| 07/16/20 | SBE | REVIEW AND PROVIDE COMMENTS TO NDA MARKUP | 0.30 | 105.00 |
| 07/16/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: UTILITY ISSUE | 0.20 | 113.00 |
| 07/17/20 | MP | REVIEW CORRESPONDENCE FROM CENTRAL GEORGIA EMC REGARDING UTILITIES ADEQUATE ASSURANCE | 0.20 | 85.00 |
| 07/17/20 | MP | UPDATE UTILITIES ADEQUATE ASSURANCE TRACKER | 0.10 | 42.50 |
| 07/17/20 | MP | PREPARE MOTION FOR AUTHORITY TO APPROVE KEY EMPLOYEE INCENTIVE AND KEY EMPLOYEE RETENTION PLAN | 1.90 | 807.50 |
| 07/17/20 | RTJ | REVIEW KEIP AND KERP PLAN | 0.50 | 282.50 |
| 07/17/20 | RTJ | WORK ON FINALIZING SECOND DAY PLEADINGS | 2.20 | 1,243.00 |
| 07/17/20 | RTJ | WORK ON KEIP DECLARATION | 1.20 | 678.00 |
| 07/20/20 | RTJ | CONFERENCE CALL WITH BRG RE: KEIP/KERP (MULTIPLE) | 0.70 | 395.50 |
| 07/20/20 | MDS | TELEPHONE FROM ACCOUNTANT R. SHAPIRO/B. DUFFY RE: KEIP | 0.50 | 495.00 |
| 07/20/20 | RTJ | WORK ON KEIP/KERP MOTION AND PLANS | 1.80 | 1,017.00 |
| 07/20/20 | RTJ | WORK ON KEIP DECLARATION | 1.10 | 621.50 |
| 07/20/20 | MP | REVIEW KEIP & KERP ANALYSIS PREPARED BY BRG | 0.20 | 85.00 |
| 07/21/20 | RTJ | WORK ON KEIP/KERP MOTION | 1.60 | 904.00 |
| 07/21/20 | RTJ | REVIEW CORRESPONDENCE RE: BUSINESS LICENSE | 0.30 | 169.50 |
| 07/21/20 | RTJ | WORK ON KEIP/KERP DECLARATION | 1.50 | 847.50 |
| 07/22/20 | RTJ | TELEPHONE FROM M. SIROTA RE: KERP | 0.40 | 226.00 |
| 07/22/20 | MDS | REVISE KEIP MOTION BRG DECLARATION | 1.00 | 990.00 |
| 07/22/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: BUSINESS LICENSES | 0.50 | 282.50 |
| 07/22/20 | RTJ | REVIEW KEIP/KERP ANALYSIS | 0.30 | 169.50 |
| 07/22/20 | RTJ | WORK ON KERP DECLARATION | 0.60 | 339.00 |
| 07/22/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: KEIP MOTION | 0.40 | 396.00 |
| 07/23/20 | RTJ | DRAFT CORRESPONDENCE TO M. SCHUBACK RE: UTILITIES | 0.20 | 113.00 |
| 07/23/20 | RTJ | CONFERENCE CALL WITH CLIENT AND L. BRANDS RE: GO-FORWARD BUSINESS | 0.20 | 113.00 |
| 07/24/20 | RTJ | PREPARE SCHEDULES TO KERP/KEIP | 0.60 | 339.00 |
| 07/24/20 | RTJ | WORK ON KEIP/KERP MOTION AND DECLARATION | 1.80 | 1,017.00 |
| 07/24/20 | MDS | REVIEW BRG COMMENTS TO R. SHAPIRO DECLARATION | 0.50 | 495.00 |
| 07/24/20 | MDS | TELEPHONE FROM CLIENT BTC RE: UPDATE | 1.00 | 990.00 |
| 07/27/20 | MP | REVIEW CORRESPONDENCE FROM ENTERGY RE: ADEQUATE ASSURANCE REQUEST FOR UTILITY DEPOSIT | 0.20 | 85.00 |
| 07/27/20 | MP | REVIEW EMAIL FROM J. MASTROGIOVANNI RE: CORRESPONDENCE RECEIVED FROM CENTRAL GEORGIA EMC | 0.10 | 42.50 |
| 07/27/20 | MP | PREPARE EMAIL TO R. JARECK RE: ADEQUATE ASSURANCE REQUEST FROM CENTRAL GEORGIA EMC | 0.10 | 42.50 |
| 07/27/20 | RTJ | DRAFT CORRESPONDENCE RE: CREDIT CARDS | 0.20 | 113.00 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                    Invoice Number  868845
         Client/Matter No. 60917-0001                              August 14, 2020
                                                                         Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/27/20 | RTJ | WORK ON KEIP/KERP MOTION | 2.20 | 1,243.00 |
| 07/27/20 | MP | PREPARE MOTION TO SEAL CERTAIN CONFIDENTIAL INFORMATION RELATED TO DEBTORS' MOTION TO APPROVE KERP AND KEIP PLAN | 0.70 | 297.50 |
| 07/27/20 | RTJ | REVIEW CORRESPONDENCE RE: SHIPPERS | 0.20 | 113.00 |
| 07/27/20 | MP | PREPARE NOTICE OF MOTION RE: MOTION TO SEAL CONFIDENTIAL INFORMATION IN KERP & KEIP MOTION | 0.20 | 85.00 |
| 07/27/20 | MP | PREPARE KEIP AND KERP NOTICE OF MOTION | 0.20 | 85.00 |
| 07/27/20 | RTJ | WORK ON ADEQUATE ASSURANCE REQUESTS | 0.50 | 282.50 |
| 07/27/20 | RTJ | DRAFT CORRESPONDENCE RE: ORDINARY COURSE PROFESSIONALS | 0.10 | 56.50 |
| 07/28/20 | AZG | DRAFTED AND CIRCULATED ADEQUATE ASSURANCE LETTER | 1.40 | 406.00 |
| 07/28/20 | MP | REVISE MOTION TO SEAL INFORMATION IN KEIP AND KERP MOTION | 0.20 | 85.00 |
| 07/28/20 | RTJ | WORK ON ADEQUATE ASSURANCE REQUESTS | 0.50 | 282.50 |
| 07/28/20 | MP | REVISE KEIP AND KERP MOTION | 0.30 | 127.50 |
| 07/28/20 | MP | REVIEW CORRESPONDENCE FROM J. PROBST RE: ADEQUATE ASSURANCE REQUEST FROM WRIGHT-HENNEPIN COOPERATIVE ELECTRIC ASSOCIATION | 0.20 | 85.00 |
| 07/28/20 | RTJ | REVIEW CORRESPONDENCE FROM COMENITY BANK | 0.30 | 169.50 |
| 07/28/20 | RTJ | REVIEW CORRESPONDENCE RE: KEIP | 0.30 | 169.50 |
| 07/29/20 | RTJ | REVIEW CORRESPONDENCE RE: STORE BONUS PROGRAM | 0.20 | 113.00 |
| 07/29/20 | AZG | CORRESPONDENCE REGARDING ADEQUATE ASSURANCE | 0.10 | 29.00 |
| 07/29/20 | SBE | FINALIZE AND COMPILE FULLY EXECUTED NDAS FOR ALL BIDDERS | 0.50 | 175.00 |
| 07/29/20 | MP | REVISE KEIP AND KERP MOTION AND COORDINATE FILING | 0.70 | 297.50 |
| 07/29/20 | MP | REVISE MOTION TO SEAL INFORMATION RELATED TO KERP AND KEIP MOTION AND COORDINATE FILING OF SAME | 0.40 | 170.00 |
| 07/29/20 | SK | CORRESPONDENCE FROM CLIENT SCHUBACK - FOLLOW-UP EMAILS RE: SERVICE AGREEMENT | 0.30 | 249.00 |
| 07/30/20 | MP | REVIEW EMAIL FROM D. KANE RE: FIRST DAY MOTIONS AND ORDINARY COURSE PROFESSIONAL MOTION | 0.10 | 42.50 |
| 07/30/20 | RTJ | REVIEW CORRESPONDENCE RE: LEASED VEHICLES | 0.20 | 113.00 |
| 07/30/20 | AZG | CORRESPONDENCE REGARDING ADEQUATE ASSURANCE REQUEST | 0.10 | 29.00 |
| 07/30/20 | RTJ | REVIEW ADEQUATE ASSURANCE REQUEST | 0.20 | 113.00 |
| 07/31/20 | MP | REVIEW AND ANALYZE SETTLEMENT CORRESPONDENCE FROM R. JOHNSON RE: OBJECTION OF CERTAIN UTILITY PROVIDERS | 0.20 | 85.00 |
| 07/31/20 | MP | LEAVE VOICEMAIL FOR R. JOHNSON RE: OBJECTION OF CERTAIN UTILITIES PROVIDERS | 0.10 | 42.50 |
| 07/31/20 | RTJ | REVIEW UTILITY CORRESPONDENCE | 0.30 | 169.50 |
| 07/31/20 | RTJ | REVIEW UTILITY OBJECTION | 0.50 | 282.50 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re:  WORKOUT ADVICE | Invoice Number  868845 |
| Client/Matter No. 60917-0001 | August 14, 2020 |
| | Page 13 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/31/20 | MDS | REVIEW SUMMARIES / ANALYSIS | 0.40 | 396.00 |
| 07/31/20 | MP | REVIEW OBJECTION OF CERTAIN UTILITY COMPANIES TO DEBTORS' UTILITIES MOTION | 0.30 | 127.50 |
| 07/31/20 | MP | TELEPHONE CONFERENCE WITH R. JOHNSON RE: UTILITY COMPANY OBJECTION | 0.10 | 42.50 |
| 07/31/20 | MP | TELEPHONE CONFERENCE WITH D. EDELBERG RE: OBJECTION OF CERTAIN UTILITIES PROVIDERS | 0.10 | 42.50 |

| **CASE ADMINISTRATION** | | | **102.70** | **49,670.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/13/20 | MP | CONFERENCE WITH TEAM RE: FIRST DAY HEARINGS | 0.50 | 212.50 |
| 07/13/20 | RTJ | CONFERENCE CALL WITH M. SCHUBACK RE: FIRST DAY MOTIONS | 0.30 | 169.50 |
| 07/13/20 | RTJ | REVIEW AND REVISE FIRST DAY ORDERS | 1.20 | 678.00 |
| 07/13/20 | MDS | REVIEW UST COMMENTS | 0.70 | 693.00 |
| 07/13/20 | MDS | TELEPHONE FROM ATTORNEY/CO-COUNSEL PREPARATION FOR HEARING | 0.50 | 495.00 |
| 07/13/20 | FP | PREPARE BRG/CRO RETENTION PLEADINGS WITH EXHIBITS AND SIGNATURE IN FINAL FOR FILING | 0.20 | 61.00 |
| 07/13/20 | FP | PREPARE FIRST DAY DECLARATION IN FINAL WITH SIGNATURE PAGE FOR FILING | 0.20 | 61.00 |
| 07/13/20 | MDS | TELEPHONE FROM ADVERSARY MARTIN RE: BACKGROUND | 0.60 | 594.00 |
| 07/13/20 | RTJ | PREPARE FOR FIRST DAY HEARINGS | 1.80 | 1,017.00 |
| 07/13/20 | MP | REVIEW NOTICE OF FIRST DEBTOR CASE FILING | 0.10 | 42.50 |
| 07/13/20 | MP | PREPARE EMAIL TO H. BAER REGARDING LIST OF CONTRACTS | 0.10 | 42.50 |
| 07/13/20 | SSS | DISCUSSION WITH F. PISANO RE 1ST DAY PLEADINGS | 0.10 | 30.50 |
| 07/13/20 | MP | REVIEW EMAIL FROM S. PERRY REGARDING SERVICE OF INSURANCE MOTION | 0.10 | 42.50 |
| 07/13/20 | RTJ | CONFERENCE CALL WITH US TRUSTEE RE: FIRST DAY PLEADINGS | 1.50 | 847.50 |
| 07/13/20 | MP | REVISE INTERIM ORDERS ON FIRST DAY MOTIONS PER CALL WITH OFFICE OF US TRUSTEE | 0.50 | 212.50 |
| 07/13/20 | RTJ | WORK ON FINALIZING FIRST DAY MOTIONS AND FIRST DAY FILINGS | 3.20 | 1,808.00 |
| 07/13/20 | RTJ | CONFERENCE WITH TEAM RE: FIRST DAY HEARINGS | 0.50 | 282.50 |
| 07/13/20 | MP | PREPARE EMAIL TO S. PERRY REGARDING INSURANCE MOTION | 0.10 | 42.50 |
| 07/13/20 | MP | PREPARE EMAIL TO F. STEELE AND D. GERARDI REGARDING CREDITOR LIST | 0.10 | 42.50 |
| 07/13/20 | FP | EFILE ALL FIRST DAY PLEADINGS, WITH DECLARATIONS, EXHIBITS, PROPOSED ORDERS | 6.00 | 1,830.00 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                      Invoice Number  868845
           Client/Matter No. 60917-0001                           August 14, 2020
                                                                             Page 14

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/13/20 | FP | EFILE 12 VOLUNTARY PETITIONS WITH RESOLUTIONS OR CONSENTS | 1.20 | 366.00 |
| 07/13/20 | FP | COORDINATE BINDERS CONTAINING ALL FILED FIRST DAY PLEADINGS FOR ATTORNEYS, U.S. TRUSTEE AND JUDGE SHERWOOD, INCLUDING REVISIONS TO INDEX | 1.00 | 305.00 |
| 07/13/20 | FP | CALLS FROM AND TO JUDGE SHERWOOD'S CHAMBERS (R. PLASNER) RE: SIGNING OF EXPEDITED CONSIDERATION ORDER (.20); REVIEW AND DOWNLOAD SIGNED EXPEDITED CONSIDERATION ORDER (.20); EMAILS AND CALLS WITH PRIME CLERK RE: SERVICE ISSUES (.10) | 0.50 | 152.50 |
| 07/14/20 | RTJ | WORK ON REVISIONS TO FIRST DAY ORDERS | 3.80 | 2,147.00 |
| 07/14/20 | MP | REVIEW AND RESPOND TO EMAIL FROM H. TRAN REGARDING KEY UPCOMING DATES IN CASES | 0.10 | 42.50 |
| 07/14/20 | FP | PREPARE CLEAN COPIES OF ALL ORDERS WITH EXHIBITS RE: FIRST DAY HEARINGS AND EMAIL TO M. PERCONTINO | 0.20 | 61.00 |
| 07/14/20 | FP | CALLS WITH ATTORNEYS AND SET UP ADDITIONAL PARTIES WITH COURT SOLUTIONS FOR JULY 15 - 11 A.M. CALL WITH COURT | 0.20 | 61.00 |
| 07/14/20 | RTJ | DRAFT CORRESPONDENCE TO U.S. TRUSTEE | 0.20 | 113.00 |
| 07/14/20 | RTJ | WORK ON TAX AND EISNER ISSUES | 0.30 | 169.50 |
| 07/14/20 | RTJ | PREPARE FOR FIRST DAY HEARING | 2.40 | 1,356.00 |
| 07/14/20 | RTJ | CONFERENCE CALL WITH CLIENT RE: FIRST DAYS | 0.50 | 282.50 |
| 07/14/20 | FP | DOWNLOAD AND FILESITE FILED AFFIDAVIT OF SERVICE OF FIRST DAY PLEADINGS (DN 37) | 0.20 | 61.00 |
| 07/14/20 | MDS | CALL BACK CLIENT M. SCHUBACK RE: FIRST DAY HEARING | 0.30 | 297.00 |
| 07/14/20 | MDS | CORRESP. TO CLIENT M. SCHUBACK RE: OPEN ISSUES | 0.20 | 198.00 |
| 07/14/20 | FP | PREPARE AND COORDINATE SCHEDULING OF ATTORNEYS AND OUTSIDE PARTIES (11) THROUGH COURT SOLUTIONS FOR ATTENDANCE AT JULY 15 HEARING ON FIRST DAY MOTIONS, INCLUDING SETTING UP PROFILES FOR PARTIES | 1.00 | 305.00 |
| 07/15/20 | FP | EMAILS WITH PRIME CLERK RE: SERVICE OF SIGNED FIRST DAY ORDERS | 0.20 | 61.00 |
| 07/15/20 | RTJ | CONFERENCE CALL WITH TEAM RE: FIRST DAY HEARING PREPRATION | 0.60 | 339.00 |
| 07/15/20 | RTJ | CONFERENCE WITH COMPANY AND ASG | 0.40 | 226.00 |
| 07/15/20 | MP | PREPARE EMAIL TO CHAMBERS OF J. SHERWOOD RE: CASH MANAGEMENT MOTION | 0.10 | 42.50 |
| 07/15/20 | FP | TELEPHONE CALL FROM R. PLASNER/JUDGE SHERWOOD'S CHAMBERS REQUESTING FUTURE EMAILS TO BE SENT TO ADDITIONAL PARTIES (.10); REVIEW EMAIL FROM R. PLASNER WITH INFORMATION AND FORWARD TO R. JARECK AND M. PERCONTINO (.10) | 0.20 | 61.00 |

**COLE SCHOTZ P.C.**

Re:   WORKOUT ADVICE                                         Invoice Number  868845
      Client/Matter No. 60917-0001                               August 14, 2020
                                                                        Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/15/20 | FP | ADDRESS ISSUES RE: M. SIROTA COURT SOLUTIONS INFORMATION (.10); CALLS TO COURT SOLUTIONS RE: P. MANDARINO ATTENDANCE (.10); REVIEW EMAILS RE: CONFIRMATIONS AND ATTENDANCE FOR ALL PARTIES (.20); CREATE PROFILE AND SET UP ATTENDANCE FOR HEARING FOR J. MASTROGIOVANNI (.20) | 0.60 | 183.00 |
| 07/15/20 | FP | REVIEW EMAIL FROM HIMMELRICH ASSOCIATES REQUESTING TO RECEIVE FUTURE NOTICES (.10); PREPARE AND FORWARD INFORMATION TO PRIMECLERK TO UPDATE INFORMATION (.10) | 0.20 | 61.00 |
| 07/15/20 | MDS | REVIEW VARIOUS COMMENTS TO ORDERS | 0.70 | 693.00 |
| 07/15/20 | FP | ADDRESS ISSUES RE: JULY 15 HEARING AND COURT SOLUTIONS | 0.20 | 61.00 |
| 07/15/20 | MDS | POST HEARING CONFERENCE CALL | 0.50 | 495.00 |
| 07/15/20 | MP | REVIEW FINAL ORDERS AT CONCLUSION OF HEARING AND COORDINATING SUBMISSION OF ORDERS TO CHAMBERS | 2.10 | 892.50 |
| 07/15/20 | FP | DOWNLOAD ALL SIGNED FIRST DAY ORDERS IN PREPARATION TO SEND TO CLIENT, INSERTING INTO ZIP FILE AND EMAIL TO R. JARECK AND M. PERCONTINO | 0.80 | 244.00 |
| 07/15/20 | RTJ | REVISE FIRST DAY ORDERS | 2.10 | 1,186.50 |
| 07/15/20 | RTJ | REVIEW CORRESPONDENCE FROM J. HAITHCOCK | 0.30 | 169.50 |
| 07/15/20 | RTJ | WORK ON FINALIZING FIRST DAY ORDERS | 1.30 | 734.50 |
| 07/15/20 | RTJ | CORRESPOND INTERNALLY RE: FIRST DAYS | 0.30 | 169.50 |
| 07/15/20 | RTJ | TELEPHONE FROM F. STEELE RE: TAXES | 0.30 | 169.50 |
| 07/15/20 | FP | DISCUSS FILINGS OF RETENTION PLEADINGS AND MOTIONS ON FRIDAY WITH M. PERCONTINO | 0.10 | 30.50 |
| 07/15/20 | RTJ | REVIEW COMMENTS FROM LANDLORD | 0.30 | 169.50 |
| 07/16/20 | RTJ | PREPARE BUDGET AND STAFFING PLAN | 0.60 | 339.00 |
| 07/16/20 | RTJ | CONFERENCE CALL WITH BTC | 0.60 | 339.00 |
| 07/16/20 | FP | DOWNLOAD AND FILESITE SIGNED ORDER FOR JOINT ADMINISTRATION (.10); PREPARE AND SEND TO PRIME CLERK FOR INCLUSION WITH SERVICE OF OTHER SIGNED ORDERS (.10) | 0.20 | 61.00 |
| 07/16/20 | FP | REVIEW EMAIL RECEIVED FROM SUEZ WATER REQUESTING SERVICE TO BE SENT TO ADDITIONAL CONTACTS (.10); PREPARE AND FORWARD INFORMATION TO PRIME CLERK TO UPDATE INFORMATION | 0.20 | 61.00 |
| 07/16/20 | MP | PREPARE NOTICE OF APPEARANCE | 0.10 | 42.50 |
| 07/16/20 | FP | CONFORM, PREPARE AND PDF MOTION TO APPROVE ORDINARY COURSE PROFESSIONALS, EXHIBIT AND, PROPOSED ORDER IN PREPARATION FOR FILING | 0.30 | 91.50 |
| 07/16/20 | FP | FINALIZE M. PERCONTINO NOTICE OF APPEARANCE AND EFILE (.20); DOWNLOAD FILED COPY AND FILESITE (.10) | 0.30 | 91.50 |
| 07/16/20 | FP | DISCUSSIONS WITH ATTORNEY RE: OBTAINING OMNIBUS HEARING DATES FROM COURT | 0.10 | 30.50 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                               Invoice Number  868845
Client/Matter No. 60917-0001                 August 14, 2020
Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/16/20 | FP | REVIEW DOCKET TO CONFIRM ALL FIRST DAY ORDERS HAVE BEEN ENTERED AND DISCUSS SERVICE WITH PRIME CLERK | 0.20 | 61.00 |
| 07/16/20 | FP | EMAILS EXCHANGED WITH PRIME CLERK RE: SERVICE OF SIGNED FIRST DAY ORDERS AND IF NOTICE OF SECOND DAY HEARING IS REQUIRED (.20); EMAILS WITH R. JARECK AND M. PERCONTINO | 0.30 | 91.50 |
| 07/16/20 | RTJ | TELEPHONE FROM F. STEELE RE: CASH BUDGET | 0.20 | 113.00 |
| 07/16/20 | MDS | TELEPHONE FROM ACCOUNTANT BRG - MOTIONS TO BE FILED | 0.50 | 495.00 |
| 07/16/20 | FP | DOWNLOAD AND FILESITE COPIES OF FILED PETITIONS WITH RESOLUTIONS OR CONSENTS | 0.40 | 122.00 |
| 07/16/20 | FP | CONFORM, PREPARE AND PDF MOTION FOR ADMIN. FEE/INTERIM PROCEDURES, WITH PROPOSED ORDER IN PREPARATION FOR FILING | 0.30 | 91.50 |
| 07/16/20 | FP | PREPARE EMAILS WITH UPCOMING DEADLINES AND DATES AND SEND TO R. JARECK AND M. PERCONTINO FOR REVIEW | 0.20 | 61.00 |
| 07/16/20 | FP | DOWNLOAD AND FILESITE SIGNED ORDER TO EXTEND TIME TO FILE SCHEDULES | 0.20 | 61.00 |
| 07/16/20 | MP | TELEPHONE CONFERENCE WITH S. PERRY RE: ELECTRONIC PROOF OF CLAIM SUBMISSION | 0.10 | 42.50 |
| 07/16/20 | FP | DRAFT NOTICE OF APPEARANCE FOR M. PERCONTINO (.20); EMAIL TO M. PERCONTINO FOR REVIEW (.10) | 0.30 | 91.50 |
| 07/16/20 | FP | REVIEW SIGNED ORDERS FOR DATES AND DEADLINES AND PREPARE LIST TO CALENDAR | 0.20 | 61.00 |
| 07/16/20 | RTJ | CONFERENCE WITH L. BEERS RE: SALE OF RTW | 0.30 | 169.50 |
| 07/16/20 | FP | EMAILS WITH PRIME CLERK RE: SIGNED ORDERS DOCKET NOS. 62 AND 63 (DUPLICATE ORDER) | 0.20 | 61.00 |
| 07/16/20 | RTJ | CONFERENCE WITH M. SCHUBACK RE: VARIOUS RTW MATTERS | 0.40 | 226.00 |
| 07/16/20 | RTJ | CORRESPOND RE: KEIP/KERP | 0.30 | 169.50 |
| 07/16/20 | FP | TELEPHONE CALL FROM CINDY/MACERICH RE: STORE #435 - STONEWOOD (.10); REVIEW LIST OF STORES TO RESPOND (.10) | 0.20 | 61.00 |
| 07/16/20 | RTJ | REVIEW AND REVISE MINUTES | 0.20 | 113.00 |
| 07/17/20 | FP | REVIEW AND WORK ON REVISED ORDINARY COURSE PROFESSIONALS MOTION AND SUPPORTING DOCUMENTS IN PREPARATION FOR FILING | 0.30 | 91.50 |
| 07/17/20 | FP | CALLS TO AND FROM R. PLASNER AND Z. HAYWOOD RE: OMNIBUS HEARING DATES (.20); EMAILS WITH R. JARECK AND M. PERCONTINO RE: DATES OBTAINED FROM COURT FOR OMNIBUS HEARING DATES (.20) | 0.40 | 122.00 |
| 07/17/20 | FP | PREPARE AND EFILE ORDINARY COURSE PROFESSIONAL MOTION, WITH SUPPORTING DOCUMENTS AND DOWNLOAD FILED COPIES IN PREPARATION FOR SERVICE | 0.40 | 122.00 |
| 07/17/20 | FP | TELEPHONE CALL FROM H. BAUER/PRIME CLERK RE: 341 MEETING NOTICE, AND OMNIBUS HEARING DATES NOTICE | 0.20 | 61.00 |

**COLE SCHOTZ P.C.**

Re:   WORKOUT ADVICE                                         Invoice Number  868845
      Client/Matter No. 60917-0001                                    August 14, 2020
                                                                             Page 17

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/17/20 | FP | DRAFT NOTICE OF FIRST OMNIBUS HEARING DATES FOR AUGUST AND SEPTEMBER (.20); CIRCULATE TO R. JARECK AND M. PERCONTINO FOR REVIEW (.10) | 0.30 | 91.50 |
| 07/17/20 | SK | REVIEW MULTIPLE ECF NOTICES, COURT FILINGS | 0.40 | 332.00 |
| 07/17/20 | FP | EFILE (1) CS RETENTION PLEADINGS (2) B. RILEY RETENTION PLEADINGS (3) SALE AND BIDDING PROCEDURES MOTION AND (4) P. MANDARINO DECLARATION, WITH ALL EXHIBITS AND SUPPORTING DOCUMENTS | 0.80 | 244.00 |
| 07/17/20 | FP | EMAILS WITH PRIME CLERK RE: SERVICE OF FILED PLEADINGS (ORDINARY COURSE PROFESSIONALS MOTION, ADMIN. INTERIM FEE PROCEDURES MOTION, CS RETENTION PLEADINGS, B. RILEY RETENTION PLEADINGS, NOTICE OF OMNIBUS HEARING DATES, AND SALE/BIDDING PROCEDURES MOTION WITH P. MANDARINO DECLARATION) | 0.30 | 91.50 |
| 07/17/20 | RTJ | REVIEW CORRESPONDENCE FROM BRG | 1.80 | 1,017.00 |
| 07/17/20 | FP | PREPARE NOTICE OF MOTION FOR ORDINARY COURSE PROFESSIONALS AND NOTICE OF MOTION FOR ADMIN. INTERIM FEE PROCEDURES MOTION, WITH SUPPORTING DOCUMENTS IN PREPARATION FOR FILING | 0.50 | 152.50 |
| 07/17/20 | FP | TELEPHONE TO Z. HAYWOOD/JUDGE SHERWOOD'S CHAMBERS REQUESTING OMNIBUS HEARING DATES (LEFT MESSAGE) | 0.10 | 30.50 |
| 07/17/20 | FP | FINALIZE, PREPARE AND EFILE NOTICE OF FIRST OMNIBUS HEARING DATES AND DOWNLOAD FILED COPY IN PREPARATION FOR SERVICE | 0.30 | 91.50 |
| 07/17/20 | FP | DISCUSS FILINGS OF BIDDING PROCEDURES, RETENTION PLEADINGS, ORDINARY COURSE PROFESSIONALS, ADMIN. FEE ORDER | 0.20 | 61.00 |
| 07/17/20 | FP | DRAFT NOTICE OF MOTION FOR (1) ORDINARY COURSE PROFESSIONALS MOTION (2) ADMIN. INTERIM FEE PROCEDURES MOTION (.40); PREPARE AND EMAIL DRAFTS OF BOTH TO R. JARECK AND M. PERCONTINO FOR REVIEW (.20) | 0.60 | 183.00 |
| 07/17/20 | MP | PREPARE MOTION TO SEAL KEIP AND KERP PARTICIPANT INFORMATION | 1.20 | 510.00 |
| 07/17/20 | FP | PREPARE AND EFILE ADMIN. INTERIM FEE PROCEDURES MOTION, WITH SUPPORTING DOCUMENTS AND DOWNLOAD FILED COPIES IN PREPARATION FOR SERVICE | 0.40 | 122.00 |
| 07/17/20 | RTJ | REVIEW CORRESPONDENCE FROM THE U.S. TRUSTEE | 0.20 | 113.00 |
| 07/17/20 | MP | REVIEW EMAIL FROM H. TRAN RE: INITIAL OPERATING REPORT | 0.10 | 42.50 |
| 07/17/20 | RTJ | DRAFT CORRESPONDENCE TO M. SCHUBACK RE: ATTENTIVE MEDIA | 0.10 | 56.50 |
| 07/20/20 | RTJ | WORK ON SEALING MOTION | 0.80 | 452.00 |
| 07/20/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: VARIOUS RTW MATTERS | 0.20 | 113.00 |
| 07/20/20 | RTJ | CORRESPOND RE: KEIP/KERP | 0.30 | 169.50 |

**COLE SCHOTZ P.C.**

Re:   WORKOUT ADVICE                                    Invoice Number  868845
      Client/Matter No. 60917-0001                            August 14, 2020
                                                                     Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/20/20 | RTJ | REVIEW BTC MINUTES | 0.20 | 113.00 |
| 07/20/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: KEIP/KERP | 0.30 | 169.50 |
| 07/20/20 | FP | UPDATE CALENDARS FOR ATTORNEYS WITH OMNIBUS HEARING DATES FOR AUGUST AND SEPTEMBER 2020 | 0.20 | 61.00 |
| 07/20/20 | RTJ | REVIEW BOARD MINUTES | 0.20 | 113.00 |
| 07/20/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: DISTRIBUTION CENTER | 0.20 | 113.00 |
| 07/20/20 | RTJ | CORRESPOND RE: INITIAL DEBTOR INTERVIEW | 0.20 | 113.00 |
| 07/20/20 | RTJ | CONFERENCE CALL WITH CADWALADER RE: RTW SALE PROCESS | 0.30 | 169.50 |
| 07/20/20 | FP | PREPARE COPY OF FILED ORDINARY COURSE PROFESSIONALS MOTION AND EMAIL TO M. SCHUBACK | 0.20 | 61.00 |
| 07/20/20 | FP | DOWNLOAD AND FILESITE FILED COPIES OF PLEADINGS AND EXHIBITS (1) OCP MOTION; (2) ADMIN. FEE MOTION; (3) RETENTIONS FOR CS AND B. RILEY; (4) SALE/BIDDING PROCEDURES MOTION | 0.40 | 122.00 |
| 07/21/20 | SK | REVIEW LATEST COURT FILINGS, CASE STATUS | 0.30 | 249.00 |
| 07/21/20 | RTJ | CORRESPOND WITH U.S. TRUSTEE | 0.10 | 56.50 |
| 07/21/20 | RTJ | REVIEW BIRDIE AGREEMENT | 0.60 | 339.00 |
| 07/21/20 | RTJ | REVIEW CORRESPONDENCE FROM VENDOR | 0.10 | 56.50 |
| 07/21/20 | RTJ | TELEPHONE FROM R. CREARY RE: VENDOR DEBT | 0.20 | 113.00 |
| 07/21/20 | FP | WORK ON CALENDAR UPDATES/DEADLINES | 0.20 | 61.00 |
| 07/21/20 | MDS | REVIEW CREDITOR INQUIRY AND RESPOND TO CLIENT | 0.30 | 297.00 |
| 07/22/20 | RTJ | CORRESPOND RE: U.S. TRUSTEE | 0.30 | 169.50 |
| 07/22/20 | FP | EMAILS WITH R. JARECK RE: DRAFTING OF FINAL ORDERS AS NEW DOCUMENTS IN PREPARATION FOR HEARING | 0.20 | 61.00 |
| 07/22/20 | RTJ | PREPARE MEMO TO CLIENT RE: INTERIM ORDERS | 1.10 | 621.50 |
| 07/22/20 | RTJ | TELEPHONE FROM F. STEELE RE: B. RILEY RETENTION | 0.20 | 113.00 |
| 07/22/20 | RTJ | REVIEW CORRESPONDENCE RE: INSIDERS | 0.20 | 113.00 |
| 07/22/20 | RTJ | TELEPHONE FROM R. HOLLANDER RE: B. RILEY | 0.20 | 113.00 |
| 07/22/20 | RTJ | CONFERENCE CALL WITH U.S. TRUSTEE | 0.60 | 339.00 |
| 07/22/20 | RTJ | REVIEW CORRESPONDENCE RE: COMENITY | 0.30 | 169.50 |
| 07/22/20 | FP | EMAILS WITH PRIME CLERK RE: SERVICE QUESTIONS | 0.20 | 61.00 |
| 07/22/20 | RTJ | REVIEW 2019 DISCLOSURE | 0.20 | 113.00 |
| 07/22/20 | FP | DRAFTING FINAL ORDERS (1) WAGES (2) UTILITIES (3) STORE CLOSING (4) SHIPPERS (5) INSURANCE (6) CUSTOMER PROGRAMS | 0.80 | 244.00 |
| 07/22/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: VARIOUS RTW MATTERS | 0.40 | 226.00 |
| 07/23/20 | FP | DOWNLOAD AND FILESITE AFFIDAVIT OF SERVICE (DN 106) RE: DN 29, 30, 47 AND 48) | 0.20 | 61.00 |
| 07/23/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: VARIOUS RTW MATTERS | 0.30 | 169.50 |

**COLE SCHOTZ P.C.**

Re:       WORKOUT ADVICE                                   Invoice Number  868845
          Client/Matter No. 60917-0001                            August 14, 2020
                                                                        Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/23/20 | RTJ | REVIEW ██████ APA | 0.40 | 226.00 |
| 07/23/20 | MDS | CORRESP. TO CLIENT BTC RE: WEEKLY MEETING | 0.20 | 198.00 |
| 07/23/20 | RTJ | REVIEW DOCUMENTS AND CORRESPONDENCE RE: OPERATING REPORT | 0.40 | 226.00 |
| 07/23/20 | RTJ | WORK ON PROPOSED FINAL ORDERS | 1.20 | 678.00 |
| 07/24/20 | RTJ | TELEPHONE FROM C. TULLY RE: RTW MATTER | 0.30 | 169.50 |
| 07/24/20 | RTJ | ATTEND BTC CALL | 1.00 | 565.00 |
| 07/24/20 | RTJ | REVIEW BRG MATERIALS | 0.40 | 226.00 |
| 07/24/20 | RTJ | WORK ON FINAL ORDERS | 1.30 | 734.50 |
| 07/24/20 | FP | DRAFT ADDITIONAL FINAL ORDERS (.20); REVIEW WHAT HAS BEEN CREATED AND DISCUSS WITH R. JARECK (.20) | 0.40 | 122.00 |
| 07/24/20 | FP | REVIEW NOTICE OF APPOINTMENT OF CREDITORS COMMITTEE | 0.10 | 30.50 |
| 07/26/20 | MDS | TELEPHONE FROM ADVERSARY B. SANDLER RE: UCC QUESTIONS | 0.50 | 495.00 |
| 07/27/20 | MP | REVIEW NOTICE OF APPOINTMENT OF CREDITORS' COMMITTEE | 0.10 | 42.50 |
| 07/27/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: RTW MATTERS | 0.20 | 113.00 |
| 07/27/20 | RTJ | WORK ON MOTION TO SEAL | 0.60 | 339.00 |
| 07/27/20 | MDS | CORRESP. TO ADVERSARY B. SANDLER RE: UCC | 0.20 | 198.00 |
| 07/27/20 | RTJ | REVIEW BTC MINUTES | 0.20 | 113.00 |
| 07/27/20 | RTJ | TELEPHONE FRM M. SCHUBACK RE: VARIOUS RTW MATTERS | 0.20 | 113.00 |
| 07/27/20 | RTJ | TELEPHONE FROM J. SCHWARTZ RE: RTW | 0.50 | 282.50 |
| 07/27/20 | RTJ | TELEPHONE FROM R. HOLLANDER RE: RTW | 0.10 | 56.50 |
| 07/27/20 | MDS | CORRESP. TO CLIENTS S. TOAL; M. SCHUBACK RE: UCC COUNSEL | 0.20 | 198.00 |
| 07/28/20 | FP | REVIEW PROCEDURES FOR FILING OF MOTION TO SEAL (EXHIBITS TO KEIP/KERP MOTION) | 0.20 | 61.00 |
| 07/28/20 | FP | EMAILS FROM PRIME CLERK RE: SERVICE SERVICES AND DISCUSS WITH R. JARECK AND M. PERCONTINO (.20); EMAIL RESPONSE TO PRIME CLERK (.10) | 0.30 | 91.50 |
| 07/28/20 | RTJ | REVIEW GREAT AMERICAN DECLARATION | 0.30 | 169.50 |
| 07/28/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: RTW MATTERS | 0.30 | 169.50 |
| 07/28/20 | RTJ | TELEPHONE FROM PACHULSKI RE: RTW CASE | 0.50 | 282.50 |
| 07/28/20 | MDS | TELEPHONE FROM UCC - INITIAL CALL | 0.50 | 495.00 |
| 07/28/20 | FP | WORK ON DOWNLOADING AND FILESITE OF DOCUMENTS AND PLEADINGS FROM COURT DOCKET | 0.50 | 152.50 |
| 07/28/20 | RTJ | REVIEW CORRESPONDENCE RE: BUNZL | 0.20 | 113.00 |
| 07/29/20 | RTJ | WORK ON B. RILEY SUPPLEMENTAL DECLARATION | 0.60 | 339.00 |
| 07/29/20 | FP | EFILE MOTION RE: KEIP AND KERP, WITH NOM, DECLARATION, AND PROPOSED ORDER (.30); DOWNLOAD FILED COPIES AND FILESITE (.20) | 0.50 | 152.50 |

**COLE SCHOTZ P.C.**

| Re: | WORKOUT ADVICE | Invoice Number 868845 |
|-----|----------------|----------------------|
| | Client/Matter No. 60917-0001 | August 14, 2020 |
| | | Page 20 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 07/29/20 | FP | EMAILS WITH M. PERCONTINO RE: PREPARATION AND FILING OF MOTION UNDER SEAL RE: KEIP/KERP MOTION (.20); REVIEW DOCUMENTS, RESEARCH PROCEDURES AND DISCUSS WITH M. PERCONTINO (.20) | 0.40 | 122.00 |
| 07/29/20 | FP | DOWNLOAD AND FILESITE DN 127 - AOS FILED BY PRIME CLERK RE: NOTICE OF COMMENCEMENT OF CASE | 0.10 | 30.50 |
| 07/29/20 | RTJ | TELEPHONE FROM F. STEELE RE: B. RILEY RETENTION | 0.30 | 169.50 |
| 07/29/20 | RTJ | DRAFT CORRESPONDENCE TO M. SCHUBACK RE: VENDOR | 0.20 | 113.00 |
| 07/29/20 | FP | PREPARE FOR FILING AND EFILE MOTION TO SEAL, WITH NOTICE OF MOTION AND PROPOSED ORDER RE: KEIP AND KERP MOTION (.30); DOWNLOAD FILED COPIES AND FILESITE (.20) | 0.50 | 152.50 |
| 07/29/20 | FP | PREPARE FOR FILING NOTICE OF MOTION, MOTION, DECLARATION, INSERTING SIGNATURE PAGE, AND PROPOSED ORDER RE: KEIP AND KERP | 0.40 | 122.00 |
| 07/29/20 | MP | EMAIL TO R. JARECK RE: MOTION TO SEAL | 0.10 | 42.50 |
| 07/29/20 | RTJ | CORRESPOND WITH UCC COUNSEL (MULTIPLE) | 0.30 | 169.50 |
| 07/29/20 | MP | REVIEW EMAIL FROM H. TRAN RE: DOCUMENTS FOR INITIAL DEBTOR INTERVIEW | 0.10 | 42.50 |
| 07/29/20 | FP | PREPARE FILED COPIES OF MOTION RE: KEIP AND KERP, WITH ATTACHMENTS, AND MOTION TO SEAL, WITH ATTACHMENTS AND EMAIL ALL TO PRIME CLERK FOR SERVICE (.30); REVIEW AND CALENDAR HEARING DATE AND DEADLINES FOR ATTORNEYS (.10) | 0.40 | 122.00 |
| 07/29/20 | RTJ | CONFERENCE CALL WITH ADVISORS RE: SALE PROCESS | 0.60 | 339.00 |
| 07/29/20 | RTJ | PREPARE CORRESPONDENCE TO UCC | 0.40 | 226.00 |
| 07/29/20 | RTJ | TELEPHONE TO M. SCHUBACK RE: RTW MATTERS | 0.30 | 169.50 |
| 07/29/20 | RTJ | CONFERENCE CALL WITH P. LABOV RE: SECOND DAYS | 0.40 | 226.00 |
| 07/29/20 | RTJ | CONFERENCE CALL WITH GOODWIN RE: ███████ CAPITAL | 0.40 | 226.00 |
| 07/29/20 | RMI | CONFERENCE CALL WITH ADVISERS RE: BID ANALYSIS | 0.60 | 402.00 |
| 07/29/20 | RTJ | REVIEW CORRESPONDENCE RE: COMPUTERSHARE | 0.20 | 113.00 |
| 07/29/20 | RTJ | DRAFT CORRESPONDENCE TO LANDLORD | 0.40 | 226.00 |
| 07/29/20 | RMI | REVIEW BID ANALYSIS | 0.30 | 201.00 |
| 07/29/20 | FP | PREPARE SEALED SCHEDULES I AND II FOR FILING AND EFILE AS 'SEALED DOCUMENTS' ON THE DOCKET (.30); EMAIL PDF OF ECF NOTICE RE: SEALED DOCUMENTS TO M. PERCONTINO (.10) | 0.40 | 122.00 |
| 07/29/20 | MDS | REVIEW REQUESTS BY COMMITTEE | 0.30 | 297.00 |
| 07/30/20 | RTJ | CONFERENCE CALL WITH CLIENT RE: RTW | 0.40 | 226.00 |
| 07/30/20 | MP | PREPARE RESPONSE EMAIL TO C. FLYNN RE: QUESTIONS ON DEBTORS' SCHEDULES AND STATEMENTS | 0.20 | 85.00 |
| 07/30/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: SOFA | 0.20 | 113.00 |
| 07/30/20 | MP | REVIEW EMAIL FROM C. FLYNN RE: SCHEDULES AND STATEMENTS | 0.10 | 42.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number  868845 |
| | Client/Matter No. 60917-0001 | August 14, 2020 |
| | | Page 21 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/30/20 | RTJ | WORK ON SCHEDULES AND SOFA | 0.50 | 282.50 |
| 07/30/20 | AZG | DRAFTED PROOFS OF CLAIM BAR DATE MOTION | 3.20 | 928.00 |
| 07/30/20 | RTJ | TELEPHONE FROM H. STEELE RE: SALE | 0.30 | 169.50 |
| 07/30/20 | MP | RESEARCH QUESTIONS RE: DEBTORS' SCHEDULES AND STATEMENTS | 2.40 | 1,020.00 |
| 07/30/20 | AZG | CORRESPONDENCE REGARDING BAR DATE MOTION | 0.10 | 29.00 |
| 07/30/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: VARIOUS RTW MATTERS | 0.30 | 169.50 |
| 07/30/20 | RTJ | REVIEW CORRESPONDENCE FROM LANDLORD | 0.20 | 113.00 |
| 07/31/20 | FP | DOWNLOAD DN 138 - OBJ. TO UTILITY MOTION FILED BY CERTAIN UTILITY COMPANYS, FILESITE AND CIRCULATE | 0.20 | 61.00 |
| 07/31/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: VARIOUS RTW MATTERS | 0.20 | 113.00 |
| 07/31/20 | AZG | DRAFTED BAR DATE MOTION. | 5.50 | 1,595.00 |
| 07/31/20 | RTJ | REVIEW BRG AND B. RILEY MATERIALS | 0.50 | 282.50 |
| 07/31/20 | AZG | DRAFTED ADEQUATE ASSURANCE LETTER. | 1.20 | 348.00 |

| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **0.90** | **382.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/16/20 | MP | REVIEW AND RESPOND TO EMAIL FROM G. GARDEN REGARDING CLAIM SUBMISSION INQUIRY | 0.10 | 42.50 |
| 07/16/20 | MP | TELEPHONE CONFERENCE WITH G. GARDNER RE: PROOF OF CLAIMS SUBMISSION | 0.10 | 42.50 |
| 07/31/20 | MP | TELEPHONE CONFERENCE WITH G. MATHER RE: SEPARATION AGREEMENT OF G. SCOTT | 0.10 | 42.50 |
| 07/31/20 | MP | REVIEW SEPARATION AGREEMENT BETWEEN DEBTORS AND G. SCOTT | 0.20 | 85.00 |
| 07/31/20 | MP | LEAVE VOICEMAIL FOR G. MATHER RE: EMAIL RECEIVED | 0.10 | 42.50 |
| 07/31/20 | MP | REVIEW EMAIL FROM G. MATHER RE: SEPARATION AGREEMENT BETWEEN DEBTORS AND G. SCOTT | 0.10 | 42.50 |
| 07/31/20 | MP | TELEPHONE CONFERENCE WITH M. SCHUBACK RE: G. SCOTT SEPARATION AGREEMENT | 0.10 | 42.50 |
| 07/31/20 | MP | PREPARE EMAIL TO M. SCHUBACK RE: SEPARATION AGREEMENT BETWEEN DEBTORS AND G. SCOTT | 0.10 | 42.50 |

| **EMPLOYEE BENEFITS/PENSIONS** | | | **2.40** | **1,314.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/13/20 | RTJ | DRAFT CORRESPONDENCE RE: EMPLOYEE MATTERS | 0.20 | 113.00 |
| 07/14/20 | MP | REVIEW EMAIL FROM M. SCHUBACK REGARDING PENSION PLAN | 0.10 | 42.50 |
| 07/14/20 | MP | REVIEW EMAIL FROM M. BAIRD, ESQ. OF PBGC REGARDING CASE FILING | 0.10 | 42.50 |
| 07/17/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: SEVERANCE | 0.30 | 169.50 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                        Invoice Number  868845
         Client/Matter No. 60917-0001                                  August 14, 2020
                                                                          Page 22

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/20/20 | RTJ | DRAFT CORRESPONDENCE RE: UNION RELATED ISSUES | 0.10 | 56.50 |
| 07/20/20 | RTJ | DRAFT CORRESPONDENCE RE: PBGC | 0.20 | 113.00 |
| 07/20/20 | RTJ | TELEPHONE FROM M. BAIRD RE: PBGC | 0.30 | 169.50 |
| 07/24/20 | RTJ | CONFERENCE CALL WITH M. SCHUBACK RE: EMPLOYEE BENEFITS | 0.30 | 169.50 |
| 07/27/20 | RTJ | REVIEW CORRESPONDENCE FROM PBGC | 0.30 | 169.50 |
| 07/27/20 | RTJ | CORRESPONDENCE WITH PBGC RE: RTW | 0.20 | 113.00 |
| 07/27/20 | RTJ | TELEPHONE FROM M. SIROTA RE: PBGC | 0.20 | 113.00 |
| 07/31/20 | MP | PREPARE EMAIL TO D. GERARDI RE: KERP AND KEIP MOTION | 0.10 | 42.50 |

**FEE EMPLOYMENT**                                                  **8.50**     **3,890.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/16/20 | MP | PREPARE EMAIL TO P. MANDARINO REGARDING B. RILEY RETENTION APPLICATION | 0.10 | 42.50 |
| 07/16/20 | MP | REVIEW AND REVISE APPLICATION TO RETAIN COLE SCHOTZ AS COUNSEL TO THE DEBTORS | 1.00 | 425.00 |
| 07/16/20 | MP | PREPARE MOTION TO APPROVE PROCEDURES FOR RETENTION AND PAYMENT OF ORDINARY COURSE PROFESSIONALS | 0.80 | 340.00 |
| 07/16/20 | MP | PREPARE EMAIL TO R. SHAPIRO REGARDING COLE SCHOTZ RETENTION APPLICATION | 0.10 | 42.50 |
| 07/16/20 | MP | REVIEW AND REVISE APPLICATION TO RETAIN B. RILEY AS INVESTMENT BANKER FOR THE DEBTORS | 1.00 | 425.00 |
| 07/16/20 | MP | PREPARE MOTION TO ESTABLISH PROCEDURES FOR INTERIM COMPENSATION IN CASE | 0.60 | 255.00 |
| 07/17/20 | MP | REVIEW EMAIL FROM P. MANDARINO RE: B. RILEY RETENTION APPLICATION | 0.10 | 42.50 |
| 07/17/20 | FP | REVIEW AND DOWNLOAD SIGNATURE PAGE FROM P. MANDARINO RE: B. RILEY RETENTION PLEADINGS (.10); INSERT SIGNATURE PAGE INTO RETENTION PLEADINGS IN PREPARATION FOR FILING (.10) | 0.20 | 61.00 |
| 07/17/20 | FP | EMAIL SIGNATURE PAGE FOR CS RETENTION PLEADINGS TO R. SHAPIRO AND REVIEW SIGNED SIGNATURE PAGE RECEIVED BACK (.10); INSERT SIGNATURE PAGE INTO CS RETENTION PLEADINGS IN PREPARATION FOR FILING (.10) | 0.20 | 61.00 |
| 07/17/20 | MP | REVIEW EMAIL FROM J. MASTROGIOVANNI RE: MOTION TO APPROVE ORDINARY COURSE PROFESSIONAL PROCEDURES | 0.10 | 42.50 |
| 07/17/20 | MP | REVIEW NOTICE OF MOTION REGARDING MOTION TO APPROVE PROCEDURES FOR PAYMENT OF ORDINARY COURSE PROFESSIONALS | 0.10 | 42.50 |
| 07/17/20 | FP | EMAIL B. RILEY REQUESTING SIGNED ENGAGEMENT AGREEMENT (.10); REVIEW AND PREPARATION FOR FILING WITH RETENTION PLEADINGS (.10) | 0.20 | 61.00 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                      Invoice Number  868845
        Client/Matter No. 60917-0001                                August 14, 2020
                                                                        Page 23

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/17/20 | FP | PREPARE FOR FILING (1) CS RETENTION APPLICATION WITH EXHIBITS AND (2) B. RILEY RETENTION APPLICATION WITH EXHIBITS | 0.40 | 122.00 |
| 07/17/20 | MP | REVISE MOTION TO APPROVE ORDINARY COURSE PROFESSIONAL PROCEDURES | 0.10 | 42.50 |
| 07/17/20 | MP | REVIEW NOTICE OF MOTION REGARDING MOTION TO APPROVE INTERIM COMPENSATION PROCEDURES | 0.10 | 42.50 |
| 07/20/20 | RTJ | TELEPHONE FROM F. STEELE RE: RETENTION APPLICATIONS | 0.20 | 113.00 |
| 07/20/20 | RTJ | TELEPHONE FROM F. STEELE RE: COLE SCHOTZ RETENTION | 0.20 | 113.00 |
| 07/22/20 | RTJ | WORK ON B. RILEY RETENTION MATTERS | 1.20 | 678.00 |
| 07/22/20 | RTJ | REVIEW RETENTION AGREEMENTS | 0.50 | 282.50 |
| 07/23/20 | RTJ | WORK ON B. RILEY RETENTION MATTERS | 0.40 | 226.00 |
| 07/30/20 | RTJ | WORK ON B. RILEY RETENTION | 0.40 | 226.00 |
| 07/30/20 | RTJ | TELEPHONE FROM F. STEELE RE: B. RILEY RE: RETENTION | 0.20 | 113.00 |
| 07/31/20 | FP | PREPARE AND EFILE SUPPLEMENTAL DECLARATION OF P. MANDARINO ISO B. RILEY RETENTION PLEADINGS (.20); DOWNLOAD FILED COPY AND FILESITE (.10) | 0.30 | 91.50 |

| **FINANCING** | | | **20.50** | **16,169.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/13/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE: CASH COLLATERAL | 0.20 | 113.00 |
| 07/13/20 | SK | CORRESPONDENCE FROM ADVERSARY C. SIMON WITH OVERVIEW AND ADDITIONAL CASH COLLATERAL EDITS | 0.20 | 166.00 |
| 07/13/20 | RTJ | REVIEW CASH COLLATERAL BUDGET | 0.30 | 169.50 |
| 07/13/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE: CASH COLLATERAL | 0.30 | 169.50 |
| 07/13/20 | RTJ | TELEPHONE FROM C. SIMON RE: BUDGET | 0.30 | 169.50 |
| 07/13/20 | SK | REVIEW FINAL VERSION OF BUDGET; CONFERENCE RE: SAME | 0.50 | 415.00 |
| 07/13/20 | SK | REVISE CASH COLLATERAL ORDER; EDITS AND EMAILS | 0.50 | 415.00 |
| 07/13/20 | SK | PREPARATION FOR CONFERENCE CALL FOR WEDNESDAY; HEARING ON FIRST DAYS AND REVIEW OF SELECTED DOCUMENTS | 0.40 | 332.00 |
| 07/13/20 | MDS | CORRESP. TO ACCOUNTANT R. SHAPIRO RE: BUDGET | 0.20 | 198.00 |
| 07/14/20 | SK | REVIEW EDITED CASH COLLATERAL ORDER FOR WELLS APPROVAL | 0.50 | 415.00 |
| 07/14/20 | SK | REVIEW COMMENTS FROM U.S. TRUSTEE RE: CASH COLLATERAL | 0.30 | 249.00 |
| 07/14/20 | SK | CONFERENCE CALL WITH ADVERSARY C. SIMON, WELLS COUNSEL; DISCUSS LANDLORD AND U.S. TRUSTEE EDITS | 0.70 | 581.00 |
| 07/14/20 | RTJ | CONFERENCE CALL WITH WELLS FARGO BANK RE: FIRST DAYS | 0.60 | 339.00 |
| 07/14/20 | SK | REVIEW COMMENTS FROM LANDLORD RE: CASH COLLATERAL | 0.20 | 166.00 |

**COLE SCHOTZ P.C.**

Re:   WORKOUT ADVICE                                        Invoice Number  868845
      Client/Matter No. 60917-0001                                  August 14, 2020
                                                                          Page 24

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/14/20 | SK | PREPARE FOR FIRST DAY HEARING; DRAFT PRESENTATION OUTLINE; REVIEW CASH COLLATERAL MOTION AND EXHIBITS | 2.50 | 2,075.00 |
| 07/14/20 | SK | CORRESPONDENCE FROM ATTORNEY FOR VARIOUS LANDLORDS; REVIEW STORE ACCESS, REPLACEMENT LIENS AND OTHER COMMENTS; COMPARE WITH ORDER | 0.30 | 249.00 |
| 07/14/20 | SK | CORRESPONDENCE TO BANKRUPTCY COURT; REVIEW SUMMARY OF RESOLVED, REDLINED AND STILL UNDER DISCUSSION ORDERS; EMAILS RE: SAME | 0.40 | 332.00 |
| 07/15/20 | SK | ATTEND FIRST DAY HEARINGS INCLUDING PRESENTATION OF CASH COLLATERAL (INCLUDING HOLD) | 2.40 | 1,992.00 |
| 07/15/20 | SK | CONFERENCE CALL; INTERNAL PREPARATION CALL | 0.60 | 498.00 |
| 07/15/20 | SK | CONFERENCE WITH U.S. TRUSTEE FRAN STEELE; DISCUSS U.S. TRUSTEE COMMENTS TO ORDER | 0.40 | 332.00 |
| 07/15/20 | MP | REVIEW EMAIL FROM L. ROGLEN, ESQ. REGARDING INTERIM CASH COLLATERAL ORDER FOLLOWING HEARING | 0.10 | 42.50 |
| 07/15/20 | SK | REVIEW LANDLORD COMMENTS; ADDITIONAL ISSUES; INTERNAL PREPARATION CALL | 0.50 | 415.00 |
| 07/15/20 | MP | REVIEW EMAIL FROM S. FLEISCHER REGARDING CASH COLLATERAL ORDER | 0.10 | 42.50 |
| 07/15/20 | SK | CONFERENCE WITH CLIENT R. SHAPIRO; DISCUSS CASH COLLATERAL | 0.20 | 166.00 |
| 07/15/20 | SK | TELEPHONE FROM ADVERSARY LAUREL ROGLIN; DISCUSS OCCUPANCY PAYMENTS, BUDGET AND EMAILS | 0.20 | 166.00 |
| 07/16/20 | RTJ | REVIEW WELLS RECONCILIATION | 0.30 | 169.50 |
| 07/16/20 | SK | REVIEW MULTIPLE EMAILS RE: CASE ISSUES; ASSESS FOR POTENTIAL IMPACT ON CASH COLLATERAL ARRANGEMENT | 1.00 | 830.00 |
| 07/23/20 | RTJ | PREPARE ADEQUATE ASSURANCE AGREEMENTS | 0.70 | 395.50 |
| 07/24/20 | SK | REVIEW CASH COLLATERAL - FINAL ORDER TO CONFORM - EMAILS | 0.20 | 166.00 |
| 07/28/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON RE: FINAL CC ORDER AND COMENITY LANGUAGE | 0.20 | 166.00 |
| 07/28/20 | MP | REVIEW EMAIL FROM L. REECE RE: CASH COLLATERAL ORDER AND AD VALOREM TAX CLAIMS | 0.10 | 42.50 |
| 07/28/20 | MP | REVIEW EMAIL FROM J. HAITHCOCK RE: CASH COLLATERAL ORDER | 0.10 | 42.50 |
| 07/29/20 | SK | REVIEW REPORT DATA ROOM LIST AND NDA FORM TO ADDRESS PROPOSED COMMENITY CASH COLLATERAL LANAGUAGE | 0.50 | 415.00 |
| 07/29/20 | SK | REVIEW DOCUMENTS LISTING OF JURISDICTIONS AND AMOUNTS OWED RE: TEXAS TAXING ENTITIES; EMAILS RE: SAME | 0.40 | 332.00 |
| 07/29/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON RE: COMMITTEE CALL, EXCHANGES | 0.20 | 166.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number  868845 |
| | Client/Matter No. 60917-0001 | August 14, 2020 |
| | | Page 25 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/29/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON - 2 FOLLOW-UP EMAILS WITH INFORMATION REGARDING CASH COLLATERAL INQUIRIES; COORDINATION RE: SAME | 0.50 | 415.00 |
| 07/29/20 | SK | CORRESPONDENCE TO SALES TEAM RE: CASH COLLATERAL ISSUE ON CONFIDENTIALITY | 0.20 | 166.00 |
| 07/31/20 | SK | REVIEW COMENITY AND WELLS COUNSEL EMAILS RE: CASH COLLATERAL | 0.20 | 166.00 |
| 07/31/20 | SK | REVIEW PROPOSED FINAL CASH COLLATERAL ORDER BLACKLINED AGAINST ENTERED INTERIM ORDER | 0.70 | 581.00 |
| 07/31/20 | SK | CORRESPONDENCE TO CO-COUNSEL RE: STATUS ON CASH COLLATERAL AND WELLS' POSITION ON BID/SALE PROCEDURES | 0.30 | 249.00 |
| 07/31/20 | SK | CONFERENCE WITH ADVERSARY C. SIMON, WELLS' COUNSEL; DISCUSS CASH COLLATERAL ISSUES | 0.40 | 332.00 |
| 07/31/20 | SK | CORRESPONDENCE TO ADVERSARY, L. REESE, COUNSEL FOR TEXAS AD VALOREM TAX ENTITIES WITH COPY AND OVERVIEW OF DRAFT FINAL CASH COLLATERAL ORDER | 0.30 | 249.00 |
| 07/31/20 | SK | WORK ON FILE - ACCESS DOCKET AND ADDRESS REDLINED CHANGES IN INTERIM ORDER | 0.30 | 249.00 |
| 07/31/20 | SK | CORRESPONDENCE TO ADVERSARY B. SANDLER, COMMITTEE COUNSEL, WITH FINAL ORDER | 0.20 | 166.00 |
| 07/31/20 | SK | CORRESPONDENCE TO CLIENT; EXPLANATION, OVERVIEW AND COPY OF DRAFT FINAL CASH COLLATERAL ORDER | 0.30 | 249.00 |
| 07/31/20 | SK | CORRESPONDENCE TO ADVERSARY J. HITCHCOCK COUNSEL FOR COMENITY BANK | 0.20 | 166.00 |
| 07/31/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON; SEVERAL EXCHANGES RE: COMMITTEE AND OTHER COMMENTS TO CASH COLLATERAL USE | 0.30 | 249.00 |

**LIEN REVIEW**        **2.30**    **1,093.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/12/20 | PRH | REVIEW AND RESEARCH TEXAS AND FLORIDA PERSONAL PROPERTY TAX RULES, LIEN ON THE PROPERTY AND GENERAL OVERVIEW OF OTHER STATES PERSONAL PROPERTY TAX LAWS RELATIVE TO COMPANY | 1.80 | 756.00 |
| 07/12/20 | JHS | CORRESPONDENCE RE PERSONAL PROPERTY TAX LIENS AND SALE AND EFFECT ON BANKRUPTCY | 0.50 | 337.50 |

**MEETING OF CREDITORS**        **4.10**    **1,250.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/15/20 | FP | REVIEW EMAIL RE: DATE SCHEDULED FOR SECTION 341 MEETING OF CREDITORS AND DISCUSS PREPARATION OF NOTICE WITH R. JARECK | 0.20 | 61.00 |
| 07/17/20 | FP | ADDITIONAL EMAILS WITH PRIME CLERK RE: NOTICE OF 341 MEETING OF CREDITORS | 0.20 | 61.00 |

**COLE SCHOTZ P.C.**

Re:   WORKOUT ADVICE                                    Invoice Number  868845
      Client/Matter No. 60917-0001                              August 14, 2020
                                                                      Page 26

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/17/20 | FP | TELEPHONE FROM S. GERLITZ/BANKRUPTCY COURT RE: 341 MEETING OF CREDITORS, DATE AND NOTICING QUESTIONS | 0.20 | 61.00 |
| 07/17/20 | FP | EMAILS WITH PRIME CLERK RE: DRAFTING AND NOTICING OF 341 MEETING OF CREDITORS | 0.20 | 61.00 |
| 07/17/20 | FP | WORK ON DRAFTING NOTICE OF 341 MEETING OF CREDITORS | 0.40 | 122.00 |
| 07/20/20 | FP | REVIEW AND REVISE 341 MEETING NOTICE IN PREPARATION FOR SENDING TO PRIME CLERK FOR REVIEW (.40) PREPARE AND EMAIL DRAFT TO PRIME CLERK FOR REVIEW AND COMMENTS (.20) | 0.60 | 183.00 |
| 07/20/20 | FP | WORK ON INSERTING CASES NAMES AND CASE NUMBERS INTO 341 MEETING NOTICE, TOGETHER WITH WEBSITE AND TELEPHONE NUMBERS FOR PRIME CLERK | 0.60 | 183.00 |
| 07/21/20 | FP | EMAILS WITH H. BAER/PRIME CLERK AND R. JARECK RE: 341 NOTICE AND QUESTIONS ON SERVICE | 0.20 | 61.00 |
| 07/22/20 | FP | FINALIZE, PREPARE AND EFILE NOTICE OF COMMENCEMENT OF CASE AND NOTICE OF MEETING OF CREDITORS IN ALL 12 CASES (.50); DOWNLOAD FILED COPY FROM RTW RETAILWINDS CASE, AND FILESITE (.20) | 0.70 | 213.50 |
| 07/22/20 | FP | CALL FROM S. GERLITZ/U.S. BANKRUPTCY COURT RE: FILING OF NOTICES OF MEETING OF CREDITORS IN CASES (.20); EMAILS WITH R. JARECK RE: 341 NOTICE AND PREPARATION OF SCHEDULES (.20) | 0.40 | 122.00 |
| 07/22/20 | FP | PREPARE AND EMAIL FILED 341 MEETING NOTICE TO PRME CLERK FOR SERVICE ON ALL PARTIES AND CREDITORS | 0.20 | 61.00 |
| 07/22/20 | FP | CALLS AND EMAILS WITH PRIME CLERK RE: NOTICE OF MEETING OF CREDITORS AND SERVICE | 0.20 | 61.00 |

**RELIEF FROM STAY**                                             **3.60**   **1,588.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/14/20 | MP | REVIEW EMAIL REGARDING SERVICE OF COMPLAINT BY LANDLORD EASTON TOWN CENTER II LLC | 0.10 | 42.50 |
| 07/14/20 | MP | PREPARE CORRESPONDENCE TO EASTON TOWN CENTER II, LLC REGARDING AUTOMATIC STAY | 0.50 | 212.50 |
| 07/16/20 | MP | PREPARE 362 LETTER TO EASTON TOWN CENTER II LLC | 0.20 | 85.00 |
| 07/16/20 | MP | REVIEW AND RESPOND TO EMAIL FROM J. LIPCIUS, ESQ. REGARDING EASTON TOWN CENTER V. LERNER NEW YORK, INC. | 0.10 | 42.50 |
| 07/16/20 | RTJ | REVIEW 362 STAY VIOLATION LETTER | 0.30 | 169.50 |
| 07/22/20 | RTJ | PREPARE STAY LETTER TO GARCIA | 0.30 | 169.50 |
| 07/22/20 | FP | PREPARE LETTER RE: AUTOMATIC STAY TO TONY GARCIA, ESQ., WITH COPY OF RTW RETAILWINDS PETITION AND COORDINATE MAILING | 0.40 | 122.00 |
| 07/22/20 | FP | PREPARE LETTER RE: AUTOMATIC STAY TO TODD CURTAIN, ESQ./MICHAEL GROSS PA, WITH COPY OF LERNER NY, INC. PETITION AND COORDINATE MAILING | 0.40 | 122.00 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                          Invoice Number  868845
        Client/Matter No. 60917-0001                               August 14, 2020
                                                                        Page 27

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/22/20 | RTJ | PREPARE STAY VIOLATION LETTER | 0.50 | 282.50 |
| 07/27/20 | MP | PREPARE STAY VIOLATION LETTER TO BIEHL & BIEHL | 0.40 | 170.00 |
| 07/27/20 | MP | REVIEW CORRESPONDENCE DEMANDING PAYMENT FROM BIEHL & BIEHL, INC. | 0.20 | 85.00 |
| 07/29/20 | MP | REVIEW COMPLAINT FILED BY SAINTELUS | 0.10 | 42.50 |
| 07/29/20 | MP | REVIEW EMAIL FROM J. MASTROGIOVANNI RE: COMPLAINT FILED BY SAINTELUS | 0.10 | 42.50 |

**REPORTING**                                                      **4.30**    **1,461.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/23/20 | FP | REVIEW EMAIL WITH INFORMATION TO PUT TOGETHER INFORMATION FOR INITIAL OPERATING REPORT | 0.10 | 30.50 |
| 07/24/20 | FP | PREPARE AND SEND DRAFT IOR COVER PAGE AND ATTACHMENTS TO R. JARECK FOR REVIEW | 0.20 | 61.00 |
| 07/24/20 | FP | REVIEW R. JARECK'S COMMENTS TO INITIAL OPERATING REPORT (.10); WORK ON REVISIONS, INCLUDING ADDITIONAL REDACTIONS TO BANK ACCOUNT NUMBERS (.20); PREPARE AND EMAIL TO R. SHAPIRO FOR REVIEW AND SIGNATURE WITH ATTACHMENTS (.20) | 0.50 | 152.50 |
| 07/24/20 | FP | REVIEW MOR FORMS RECEIVED FROM U.S. TRUSTEE OFFICE (.10); WORK ON PREPARATION OF INITIAL OPERATING REPORT ATTACHMENTS AND DRAFT COVER PAGE (.30) | 0.40 | 122.00 |
| 07/27/20 | MP | REVIEW EMAIL FROM H. TRAN RE: INITIAL OPERATING REPORT | 0.10 | 42.50 |
| 07/27/20 | FP | WORK ON ADDITIONAL DOCUMENTS AS EXHIBITS TO INITIAL OPERATING REPORT (.20); REVISE COVER SHEET, PREPARE AND EMAIL TO R. SHAPIRO WITH ATTACHMENTS FOR REVIEW AND SIGNATURE (.20) | 0.40 | 122.00 |
| 07/27/20 | FP | EMAILS WITH R. JARECK RE: QUESTIONS ON PREPARATION OF EXHIBITS TO INITIAL OPERATING REPORT | 0.20 | 61.00 |
| 07/28/20 | FP | REVIEW EMAILS FROM BRG RE: ADDITIONAL CHANGES TO INITIAL OPERATING REPORT EXHIBITS (.20); WORK ON ADDITIONAL UPDATES TO EXHIBIT IN PREPARATION FOR FILING (.20); INSERT SIGNATURE PAGE (.10); PREPARE ENTIRE PACKAGE AND EMAIL TO R. JARECK FOR REVIEW (.20) | 0.70 | 213.50 |
| 07/28/20 | FP | REVIEW, PREPARE AND EFILE INITIAL OPERATING REPORT WITH ATTACHMENTS (.20); DOWNLOAD FILED COPY, FILESITE AND CIRCULATE (.20) | 0.40 | 122.00 |
| 07/28/20 | FP | FOLLOWING UP EMAILS WITH R. JARECK AND M. PERCONTINO RE: INITIAL OPERATING REPORT AND STATUS FOR FILING | 0.20 | 61.00 |
| 07/28/20 | FP | EMAILS WITH R. HOLLANDER RE: INITIAL OPERATING REPORT AND QUESTIONS ON INFORMATION RECEIVED BEFORE FILING (.20); EMAIL IOR TO R. HOLLANDER FOR REVIEW (.10) | 0.30 | 91.50 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                         Invoice Number  868845
          Client/Matter No. 60917-0001                                August 14, 2020
                                                                                      Page 28

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/28/20 | MP | REVIEW INITIAL OPERATING REPORT | 0.50 | 212.50 |
| 07/28/20 | RTJ | REVIEW CORRESPONDENCE RE: MOR | 0.30 | 169.50 |

| **TAX ISSUES** | | | **1.00** | **509.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/15/20 | MP | REVIEW EMAIL FROM R. JARECK TO F. STEELE REGARDING REVISED INTERIM ORDER REGARDING TAX MOTION | 0.10 | 42.50 |
| 07/15/20 | MP | REVIEW EMAIL FROM F. STEELE FOLLOWING HEARING REGARDING REVISED INTERIM ORDER ON TAX MOTION | 0.10 | 42.50 |
| 07/15/20 | MP | REVIEW EMAIL FROM F. STEELE REGARDING TAX MOTION | 0.10 | 42.50 |
| 07/17/20 | MP | REVIEW EMAIL FROM H. TRAN RE: TAX AND WAGE INQUIRIES | 0.10 | 42.50 |
| 07/20/20 | RTJ | REVIEW CORRESPONDENCE RE: TAXES | 0.20 | 113.00 |
| 07/20/20 | RTJ | PREPARE CORRESPONDENCE RE: TAXES | 0.30 | 169.50 |
| 07/28/20 | RTJ | REVIEW CORRESPONDENCE RE: TAXES | 0.10 | 56.50 |

TOTAL HOURS     302.90

PROFESSIONAL SERVICES:                                                    $168,282.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Frances Pisano | Paralegal | 49.00 | 305.00 | 14,945.00 |
| Garrastegui, Adam | Associate | 11.60 | 290.00 | 3,364.00 |
| Jeffrey H. Schechter | Member | 0.50 | 675.00 | 337.50 |
| Joseph A. Armenti | Associate | 0.30 | 355.00 | 106.50 |
| Michael D. Sirota | Member | 25.60 | 990.00 | 25,344.00 |
| Percontino, Matteo | Associate | 46.40 | 425.00 | 19,720.00 |
| Phillip R. Hirschfeld | Associate | 1.80 | 420.00 | 756.00 |
| Roger M. Iorio | Member | 21.80 | 670.00 | 14,606.00 |
| Ryan T. Jareck | Member | 115.10 | 565.00 | 65,031.50 |
| Samantha B. Epstein | Associate | 3.00 | 350.00 | 1,050.00 |
| Stuart Komrower | Member | 27.70 | 830.00 | 22,991.00 |
| Suhailah S. Sallie | Paralegal | 0.10 | 305.00 | 30.50 |
| | **Total** | **302.90** | | **$168,282.00** |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                 Invoice Number  868845
        Client/Matter No. 60917-0001                          August 14, 2020
                                                                 Page 29

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 06/03/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 06/03/20 | ONLINE RESEARCH | 6.00 | 0.60 |
| 06/03/20 | ONLINE RESEARCH | 14.00 | 1.40 |
| 06/03/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 06/12/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 06/12/20 | ONLINE RESEARCH | 5.00 | 0.50 |
| 06/12/20 | ONLINE RESEARCH | 3.00 | 3.00 |
| 06/12/20 | ONLINE RESEARCH | 12.00 | 1.20 |
| 06/12/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 06/12/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 06/15/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 06/15/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 06/15/20 | ONLINE RESEARCH | 9.00 | 0.90 |
| 06/15/20 | ONLINE RESEARCH | 22.00 | 2.20 |
| 06/15/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 06/15/20 | ONLINE RESEARCH | 15.00 | 1.50 |
| 06/15/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 06/15/20 | ONLINE RESEARCH | 22.00 | 2.20 |
| 06/15/20 | ONLINE RESEARCH | 9.00 | 0.90 |
| 06/15/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 06/15/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 06/15/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 06/15/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 06/17/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 06/17/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 06/17/20 | ONLINE RESEARCH | 22.00 | 2.20 |
| 06/26/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 06/26/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 06/26/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 06/26/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 06/26/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 06/26/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 06/26/20 | ONLINE RESEARCH | 18.00 | 1.80 |
| 06/26/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 58.00 | 11.60 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 40.00 | 8.00 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 404.00 | 80.80 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 168.00 | 33.60 |

**COLE SCHOTZ P.C.**

Re:        WORKOUT ADVICE                                          Invoice Number  868845
           Client/Matter No. 60917-0001                                August 14, 2020
                                                                             Page 30

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 6.00 | 1.20 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 48.00 | 9.60 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 24.00 | 4.80 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 90.00 | 18.00 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 24.00 | 4.80 |
| 07/13/20 | COURIERS | 1.00 | 37.23 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 4.00 | 0.80 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 148.00 | 29.60 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 8.00 | 1.60 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 64.00 | 12.80 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 4.00 | 0.80 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 4.00 | 0.80 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 36.00 | 7.20 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 72.00 | 14.40 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 172.00 | 34.40 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 120.00 | 24.00 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 20.00 | 4.00 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 180.00 | 36.00 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 42.00 | 8.40 |
| 07/13/20 | COURIERS | 1.00 | 37.23 |
| 07/13/20 | FILING FEES | 1.00 | 20,604.00 |
| 07/13/20 | COURIERS | 1.00 | 35.89 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 48.00 | 9.60 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 344.00 | 68.80 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 174.00 | 34.80 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 120.00 | 24.00 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 184.00 | 36.80 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 16.00 | 3.20 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 54.00 | 10.80 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 86.00 | 17.20 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 16.00 | 3.20 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 22.00 | 4.40 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 84.00 | 16.80 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 18.00 | 3.60 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 46.00 | 9.20 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 2.00 | 0.40 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 28.00 | 5.60 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 40.00 | 8.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                Invoice Number  868845
         Client/Matter No. 60917-0001                             August 14, 2020
                                                                         Page 31

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 60.00 | 12.00 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 6.00 | 1.20 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 36.00 | 7.20 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 2.00 | 0.40 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 108.00 | 21.60 |
| 07/13/20 | COURIERS | 1.00 | 41.78 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 128.00 | 25.60 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 172.00 | 34.40 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 8.00 | 1.60 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 32.00 | 6.40 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 138.00 | 27.60 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 10.00 | 2.00 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 74.00 | 14.80 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 92.00 | 18.40 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 36.00 | 7.20 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 46.00 | 9.20 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 60.00 | 12.00 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 28.00 | 5.60 |
| 07/13/20 | COURIERS | 1.00 | 37.23 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 4.00 | 0.80 |
| 07/13/20 | COURIERS | 1.00 | 50.15 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 276.00 | 55.20 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 46.00 | 9.20 |
| 07/13/20 | PHOTOCOPY /PRINTING/SCANNING | 20.00 | 4.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                          Invoice Number  868845
            Client/Matter No. 60917-0001                             August 14, 2020
                                                        Page 32

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/15/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 07/16/20 | PHOTOCOPY /PRINTING/SCANNING | 17.00 | 3.40 |
| 07/17/20 | ONLINE RESEARCH | 1.00 | 9.25 |
| | | **Total** | **$22,771.36** |

TOTAL SERVICES AND COSTS:                                 $        191,053.36

# Cole Schc

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY  10019

FEDERAL ID# 22-2113414

New Jersey — Delaware — Maryland — Texas  — Florida

RTW RETAILWINDS, INC.
330 WEST 34TH STREET
NEW YORK, NY 10001

| | |
|---|---|
| Invoice Date: | September 16, 2020 |
| Invoice Number: | 871251 |
| Matter Number: | 60917-0001 |

**Re:**  WORKOUT ADVICE

FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2020

**ASSET/ BUSINESS DISPOSITION**                                   **152.80**      **95,919.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/20 | MDS | CORRESP. TO CLIENT RE: SUNRISE - CONFERENCE CALL | 0.20 | 198.00 |
| 08/01/20 | RTJ | WORK ON BIDDING PROCEDURES | 0.50 | 282.50 |
| 08/01/20 | RTJ | CONFERENCE CALL WITH ADVISORS RE: SALE | 0.50 | 282.50 |
| 08/01/20 | RTJ | REVIEW SUNRISE APA | 0.50 | 282.50 |
| 08/01/20 | RTJ | REVIEW CORRESPONDENCE FROM S. TEELE RE: ███████ | 0.20 | 113.00 |
| 08/01/20 | MDS | B. RILEY PRE-BOARD CALL | 0.50 | 495.00 |
| 08/01/20 | RTJ | ATTEND PRE-CALL WITH ADVISORS | 0.40 | 226.00 |
| 08/01/20 | RTJ | REVIEW CORRESPONDENCE RE: SALE | 0.30 | 169.50 |
| 08/01/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: SALE PROCESS | 0.30 | 169.50 |
| 08/03/20 | RMI | REVISIONS TO SUNRISE ASSET PURCHASE AGREEMENT (MULTIPLE REDRAFTS) | 4.80 | 3,216.00 |
| 08/03/20 | MP | REVIEW NOTICE OF STALKING HORSE ASSET PURCHASE AGREEMENT AND COORDINATE FILING OF SAME | 0.40 | 170.00 |
| 08/03/20 | MDS | REVIEW SUNRISE PRESS RELEASE | 0.20 | 198.00 |
| 08/03/20 | MDS | REVIEW P. LABOV EMAIL AND COMMENTS ON BPO | 0.50 | 495.00 |
| 08/03/20 | RTJ | MULTIPLE CALLS WITH COUNSEL AND SUNRISE RE: NEGOTIATIONS ON APA | 1.30 | 734.50 |
| 08/03/20 | RTJ | CONFERENCE CALL WITH SUNRISE AND COUNSEL | 0.90 | 508.50 |
| 08/03/20 | RTJ | CONFERENCE WITH SUNRISE RE: APA | 0.80 | 452.00 |
| 08/03/20 | MP | PREPARE DECLARATION OF PERRY MANDARINO RE: SELECTION OF STALKING HORSE BIDDER | 1.00 | 425.00 |
| 08/03/20 | MP | REVIEW EMAIL FROM R. SHAPIRO RE: STALKING HORSE APA | 0.10 | 42.50 |
| 08/03/20 | FP | CALLS AND EMAILS WITH ATTORNEYS RE: STATUS (.10); PREPARE FOR FILING AND EFILE NOTICE OF FILING OF STALKING HORSE AGREEMENT AND SIGNED APA AGREEMENT (.20); DOWNLOAD FILED COPIES AND CIRCULATE (.20) | 0.50 | 152.50 |
| 08/03/20 | RTJ | WORK ON SALE RELATED ISSUES | 0.40 | 226.00 |
| 08/03/20 | RTJ | WORK ON BIDDING PROCEDURES | 0.40 | 226.00 |
| 08/03/20 | RTJ | TELEPHONE FROM H. STEELE RE: SALE PROCESS | 0.30 | 169.50 |

**COLE SCHOTZ P.C.**

Re:   WORKOUT ADVICE                                                        Invoice Number  871251
       Client/Matter No. 60917-0001                                         September 16, 2020
                                                                                          Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/03/20 | MP | REVIEW EMAIL FROM R. JARECK RE: STALKING HORSE APA | 0.10 | 42.50 |
| 08/03/20 | RTJ | TELEPHONE FROM B. RILEY RE: SALE PROCESS | 0.30 | 169.50 |
| 08/03/20 | RTJ | CONFERENCE CALL WITH INTERNAL TEAM RE: APA | 0.80 | 452.00 |
| 08/03/20 | RTJ | WORK ON BIDDING PROCEDURES | 1.10 | 621.50 |
| 08/03/20 | FP | DOWNLOAD AND FILESITE DN 147 - OBJ. TO BID PROCEDURES MOTION FILED BY CEDOT | 0.20 | 61.00 |
| 08/03/20 | RTJ | REVIEW OBJECTIONS TO BID PROCEDURES | 0.80 | 452.00 |
| 08/03/20 | RTJ | WORK ON OMNIBUS REPLY TO BIDDING PROCEDURES OBJECTIONS | 0.80 | 452.00 |
| 08/03/20 | RTJ | PREPARE P. MANDARINO DECLARATION | 1.20 | 678.00 |
| 08/03/20 | FP | DOWNLOAD AND FILESITE LTD. OBJECTION (DN 149) FILED BY LEVIN MGEMENT CO TO MOTION APPROVING BIDDING PROCEDURES | 0.20 | 61.00 |
| 08/03/20 | RTJ | WORK ON SALE PROCESS ISSUES | 0.50 | 282.50 |
| 08/03/20 | MP | REVIEW EMAIL FROM R. IORIO RE: STALKING HORSE APA | 0.10 | 42.50 |
| 08/03/20 | RMI | CONFERENCE CALL WITH COMPANY AND ADVISERS RE: SUNRISE PURCHASE AGREEMENT (MULTIPLE) | 1.20 | 804.00 |
| 08/03/20 | RMI | TELEPHONE CALLS WITH M. SCHUBACK RE: SUNRISE APA | 0.80 | 536.00 |
| 08/03/20 | MP | CONFERENCE WITH R. SHAPIRO, R. JARECK, P. MANDARINO, AND M. SCHUBACK RE: STALKING HORSE APA | 0.30 | 127.50 |
| 08/03/20 | RMI | REVIEW MULTIPLE REDRAFTS OF SUNRISE ASSET PURCHASE AGREEMENT | 1.30 | 871.00 |
| 08/03/20 | RMI | CORRESPONDENCES WITH SUNRISE AND COUNSEL RE: REVISIONS TO PURCHASE AGREEMENT | 0.30 | 201.00 |
| 08/03/20 | MDS | REVIEW UCC BPO COMMENTS | 0.50 | 495.00 |
| 08/03/20 | RMI | CONFERENCE CALL WITH SUNRISE AND COUNSEL RE: PURCHASE AGREEMENT | 0.90 | 603.00 |
| 08/03/20 | RMI | CALLS WITH R. JARECK RE: SUNRISE APA (MULTIPLE) | 0.40 | 268.00 |
| 08/03/20 | RMI | CONFERENCE CALL WITH INTERNAL TEAM RE: APA | 0.80 | 536.00 |
| 08/03/20 | RMI | CONFERENCE CALLS WITH COUNSEL AND SUNRISE RE: NEGOTIATIONS OF ASSET PURCHASE AGREEMENT | 0.80 | 536.00 |
| 08/04/20 | SK | REVIEW STALKING HORSE CONTRACT (OVERVIEW ONLY) | 0.30 | 249.00 |
| 08/04/20 | RTJ | CONFERENCE WITH H. STEEL RE: SALE PROCESS | 0.30 | 169.50 |
| 08/04/20 | RTJ | CONFERENCE WITH P. LABOV RE: BIDDING PROCEDURES | 0.60 | 339.00 |
| 08/04/20 | RTJ | WORK ON P. MANDARINO DECLARATION | 0.90 | 508.50 |
| 08/04/20 | RTJ | WORK ON SALE ISSUES | 0.60 | 339.00 |
| 08/04/20 | RTJ | WORK ON BIDDING PROCEDURES | 0.80 | 452.00 |
| 08/05/20 | RMI | CALL WITH BUYERS COUNSEL RE: SALE HEARING | 0.20 | 134.00 |
| 08/05/20 | MDS | WORK ON DECLARATION OF P. MANDARINO | 0.50 | 495.00 |
| 08/05/20 | RTJ | WORK ON OMNIBUS REPLY | 1.70 | 960.50 |
| 08/05/20 | RMI | TELEPHONE CALL WITH GIDEON RE: ESCROW AGREEMENT | 0.20 | 134.00 |
| 08/05/20 | RTJ | CONFERENCE CALL WITH SUNRISE BRANDS | 0.30 | 169.50 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number  871251 |
| | Client/Matter No. 60917-0001 | September 16, 2020 |
| | | Page 3 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/05/20 | MP | REVIEW EMAIL FROM D. FOLDS RE: STORE CLOSING MOTION | 0.10 | 42.50 |
| 08/05/20 | RTJ | WORK ON P. MANDARINO DECLARATION | 0.50 | 282.50 |
| 08/05/20 | RTJ | WORK ON SALE RELATED ISSUES | 0.40 | 226.00 |
| 08/06/20 | RTJ | DRAFT CORRESPONDENCE RE: PRIVACY POLICY | 0.30 | 169.50 |
| 08/06/20 | SK | WORK ON MOTION FOR GOB SALES AND CASH COLLATERAL - EMAIL TO ALL INFORMED RESPONSE PARTIES; FOLLOW UP | 1.00 | 830.00 |
| 08/06/20 | FP | EFILE SUPPLEMENTAL SUBMISSION AND DOWNLOAD FILED COPY | 0.20 | 61.00 |
| 08/06/20 | MDS | WORK ON RESPONSIVE BRIEF - BIDDING PROCEEDURES | 0.60 | 594.00 |
| 08/06/20 | FP | PREPARE FOR FILING SUPPLEMENTAL SUBMISSION RE BIDDING PROCEDURES MOTION WITH EXHIBIT | 0.20 | 61.00 |
| 08/06/20 | RTJ | PREPARE REVISIONS TO BIDDING PROCEDURES | 0.50 | 282.50 |
| 08/06/20 | FP | PREPARE BIDDING PROCEDURES ORDER WITH CLEAN COPY OF APA AND SEND TO R. JARECK | 0.20 | 61.00 |
| 08/06/20 | RTJ | TELEPHONE FROM F. STEELE RE: SALE | 0.20 | 113.00 |
| 08/06/20 | RTJ | REVISE STORE CLOSING PROCEDURES ORDER | 0.60 | 339.00 |
| 08/06/20 | RTJ | REVIEW CORRESPONDENCE FROM B. RILEY RE: SALE | 0.20 | 113.00 |
| 08/06/20 | FP | PREPARE FOR FILING P. MANDARINO DECL. ISO STALKING HORSE BID AND EFILE (.20); DOWNLOAD FILED COPY AND FILESITE (.20) | 0.40 | 122.00 |
| 08/06/20 | RTJ | WORK ON OMNIBUS BIDDING PROCEDURES REPLY | 1.90 | 1,073.50 |
| 08/06/20 | FP | COORDINATE SERVICE OF FILED SUPPLEMENTAL SUBMISSION RE: BIDDING PROCEDURES MOTION WITH PRIME CLERK | 0.20 | 61.00 |
| 08/06/20 | SK | CONFERENCE WITH CO-COUNSEL; DISCUSS LANGUAGE FOR SALE PROCEDURES ORDER | 0.20 | 166.00 |
| 08/07/20 | RTJ | REVIEW ESCROW AGREEMENT | 0.30 | 169.50 |
| 08/07/20 | MP | REVISE FINAL FORM OF BID PROCEDURES AND STORE CLOSING ORDERS | 0.40 | 170.00 |
| 08/07/20 | SBE | REVIEW AND PROVIDE COMMENTS TO BIDDER NDA | 0.50 | 175.00 |
| 08/07/20 | MP | REVIEW EMAIL FROM J. LEMKIN RE: BID PROCEDURES ORDER | 0.10 | 42.50 |
| 08/07/20 | MP | REVIEW EMAIL FROM J. DRUCKER RE: BID PROCEDURES ORDER | 0.10 | 42.50 |
| 08/07/20 | RTJ | REVIEW CORRESPONDENCE RE: ASSET PURCHASE AGREEMENT | 0.20 | 113.00 |
| 08/07/20 | SK | CONFERENCE WITH CO-COUNSEL; DISCUSS FINAL STORE CLOSINGS ORDER LANGUAGE | 0.20 | 166.00 |
| 08/07/20 | MP | REVIEW EMAIL FROM R. JARECK RE: BID PROCEDURES ORDER AND STORE CLOSING PROCEDURES ORDER | 0.10 | 42.50 |
| 08/07/20 | RTJ | WORK ON BIDDING PROCEDURES AND STORE CLOSING MATTERS | 0.90 | 508.50 |
| 08/07/20 | MP | REVIEW EMAIL FROM L. ROGLEN RE: BID PROCEDURES ORDER | 0.10 | 42.50 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                                Invoice Number  871251
        Client/Matter No. 60917-0001                                  September 16, 2020
                                                                                    Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/07/20 | RMI | CALL WITH ADVISERS RE: ESCROW ARRANGEMENT | 0.40 | 268.00 |
| 08/07/20 | RMI | DRAFTING ABSTRACT OF CREDIT AGREEMENT | 0.50 | 335.00 |
| 08/07/20 | FP | PREPARE SUPPLE. DECL. OF M. FINEMANE RE: SOTRE CLOSING AND EFILE (.20); DOWNLOAD FILED COPY AND FILESITE (.20) | 0.40 | 122.00 |
| 08/10/20 | MP | TELEPHONE CONFERENCE WITH S. PERRY RE: SERVICE OF SALE NOTICE | 0.10 | 42.50 |
| 08/10/20 | MP | EMAIL TO G. ROSENBAUM RE: INTERESTED PARTIES LIST FOR SERVICE OF SALE NOTICE | 0.10 | 42.50 |
| 08/10/20 | MP | REVIEW BID PROCEDURES ORDER AND SUMMARIZE KEY DATES | 0.50 | 212.50 |
| 08/10/20 | MP | PREPARE SALE NOTICE FOR PUBLICATION | 0.30 | 127.50 |
| 08/10/20 | MP | EMAIL TO PRIME CLERK RE: SERVICE OF SALE NOTICE | 0.10 | 42.50 |
| 08/10/20 | FP | DISCUSS PUBLICATION OF NOTICE WITH M. PERCONTINO, REVIEW NOTICE AND EMAILS EXCHANGED WITH PRIME CLERK | 0.20 | 61.00 |
| 08/10/20 | MP | REVIEW QUOTE OBTAINED BY MILLER ADVERTISING RE: PUBLICATION OF SALE NOTICE | 0.10 | 42.50 |
| 08/10/20 | MP | REVIEW EMAIL FROM D. RILEY RE: LIST OF INTERESTED PARTIES IN SALE | 0.10 | 42.50 |
| 08/10/20 | MP | PREPARE EMAIL TO A. LEVIN RE: PUBLICATION OF SALE NOTICE | 0.10 | 42.50 |
| 08/10/20 | MP | REVIEW QUOTE OBTAINED BY PRIME CLERK RE: PUBLICATION OF SALE NOTICE | 0.10 | 42.50 |
| 08/10/20 | MP | TELEPHONE CONFERENCE WITH D. RILEY RE: LIST OF INTERESTED PARTIES IN SALE | 0.10 | 42.50 |
| 08/10/20 | RTJ | TELEPHONE FROM P. LABOV RE: SALE | 0.20 | 113.00 |
| 08/10/20 | RTJ | REVIEW ESCROW AGREEMENT | 0.30 | 169.50 |
| 08/10/20 | RMI | CORRESPONDENCES RE: JPM ESCROW AGREEMENT | 0.20 | 134.00 |
| 08/10/20 | RMI | WORK ON SUNRISE ESCROW AGREEMENT | 0.40 | 268.00 |
| 08/11/20 | RTJ | DRAFT CORRESPONDENCE TO SUNRISE COUNSEL | 0.10 | 56.50 |
| 08/11/20 | RTJ | CONFERENCE WITH P. LABOV RE: SALE | 0.30 | 169.50 |
| 08/11/20 | SK | REVIEW LEASE PLAN EMAILS; STATUS RE: GM'S PURCHASE OF VEHICLES | 0.30 | 249.00 |
| 08/11/20 | RTJ | CONFERENCE WITH M. SIROTA RE: SALE | 0.30 | 169.50 |
| 08/11/20 | SBE | REVIEW AND PROVIDE COMMENTS TO BIDDER NDA | 0.50 | 175.00 |
| 08/12/20 | MP | REVIEW NY TIMES PUBLICATION RE: SALE NOTICE | 0.10 | 42.50 |
| 08/12/20 | RMI | DRAFTING FIRST AMENDMENT TO PURCHASE AGREEMENT | 0.50 | 335.00 |
| 08/12/20 | MP | PREPARE NOTICE OF FIRST AMENDMENT TO STALKING HORSE APA | 0.40 | 170.00 |
| 08/12/20 | RTJ | REVIEW LOI FOR NEW YORK & COMPANY BUSINESS | 0.30 | 169.50 |
| 08/12/20 | MP | PREPARE EMAIL TO S. PERRY RE: SALE NOTICE | 0.10 | 42.50 |
| 08/12/20 | RTJ | REVIEW BIDDING PROCEDURES | 0.30 | 169.50 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                    Invoice Number  871251
        Client/Matter No. 60917-0001                      September 16, 2020
                                                          Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/12/20 | RMI | CORRESPONDENCES WITH ESCROW AGENT | 0.20 | 134.00 |
| 08/13/20 | RMI | WORK ON EXHIBITS TO PURCHASE AGREEMENT | 0.40 | 268.00 |
| 08/13/20 | RMI | DRAFTING BILL OF SALE, ASSIGNMENT AND ASSUMPTION AGREEMENT, TRADEMARK ASSIGNMENT AND DOMAIN ASSIGNMENT | 2.20 | 1,474.00 |
| 08/13/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: SUNRISE AND TSA | 0.30 | 169.50 |
| 08/13/20 | SK | CORRESPONDENCE FROM CLIENT J. GARGANO AND EMAIL INFO TO P. ALEXANDER RE: VEHICLES | 0.20 | 166.00 |
| 08/13/20 | RTJ | WORK APA SCHEDULES | 1.30 | 734.50 |
| 08/13/20 | RMI | DRAFTING TRANSITION SERVICES AGREEMENT | 0.90 | 603.00 |
| 08/13/20 | SK | CORRESPONDENCE FROM LANDLORD, TRIANGLE TOWN CENTER, RALEIGH, NC, RE: BIDDING AND RETURN CALL | 0.20 | 166.00 |
| 08/13/20 | RTJ | REVIEW CORRESPONDENCE FROM B. RILEY RE: SALE | 0.20 | 113.00 |
| 08/13/20 | MDS | CORRESP. TO P. MANDARINO RE: AUCTION | 0.20 | 198.00 |
| 08/13/20 | RMI | CORRESPONDENCES WITH ESCROW AGENT RE: ESCROW AGREEMENT | 0.10 | 67.00 |
| 08/13/20 | RMI | WORK ON SCHEDULES TO ASSET PURCHASE AGREEMENT | 0.60 | 402.00 |
| 08/13/20 | RMI | CORRESPONDENCES WITH CLIENT RE: FIRST AMENDMENT | 0.20 | 134.00 |
| 08/13/20 | MDS | REVIEW COMPETITIVE BID AND P. MANDARINO EMAIL | 0.50 | 495.00 |
| 08/14/20 | MP | REVIEW AND PROVIDE SCHEDULES TO R. IORIO RE: APA | 0.50 | 212.50 |
| 08/14/20 | FP | PREPARE NOTICE OF FIRST AMENDMENT TO STALKING HORSE APA WITH EXHIBIT FOR FILING (.20); EFILE (.20); DOWNLOAD AND FILESITE (.10) | 0.50 | 152.50 |
| 08/14/20 | MDS | CORRESP. TO ACCOUNTANT B. RILEY RE: POTENTIAL OFFER | 0.20 | 198.00 |
| 08/14/20 | RTJ | WORK ON APA AMENDMENT | 0.30 | 169.50 |
| 08/14/20 | RTJ | TELEPHONE FROM C. TRUNNEL RE: SUNRISE DEAL | 0.30 | 169.50 |
| 08/15/20 | RMI | DRAFTING SCHEDULES TO ASSET PURCHASE AGREEMENT | 2.20 | 1,474.00 |
| 08/15/20 | RMI | TELEPHONE CALL WITH E. WINSTON RE: ESCROW AGREEMENT | 0.20 | 134.00 |
| 08/17/20 | RMI | CORRESPONDENCES WITH BUYERS COUNSEL RE: ESCROW AGREEMENT | 0.20 | 134.00 |
| 08/17/20 | RMI | WORK ON SCHEDULES TO SUNRISE PURCHASE AGREEMENT | 0.40 | 268.00 |
| 08/18/20 | MP | PREPARE SUPPLEMENTAL CURE NOTICE | 0.50 | 212.50 |
| 08/18/20 | RMI | CORRESPONDENCES WITH ESCROW AGREEMENT RE: ESCROW AGREEMENT | 0.20 | 134.00 |
| 08/18/20 | RMI | FINALIZE WILMINGTON TRUST ESCROW AGREEMENT | 0.40 | 268.00 |
| 08/18/20 | FP | DOWNLOAD AND FILESITE FILED AFFIDAVIT OF PUBLICATION RE: NOTICE OF AUCTION AND SALE HEARING (DN 228) | 0.20 | 61.00 |
| 08/18/20 | RTJ | REVIEW CORRESPONDENCE RE: ESCROW | 0.10 | 56.50 |
| 08/18/20 | RTJ | TELEPHONE FROM R. IORIO RE: APA | 0.20 | 113.00 |
| 08/18/20 | MP | REVIEW BID PROCEDURES ORDER RE: ASSUMPTION OF CONTRACTS | 0.40 | 170.00 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                      Invoice Number  871251

Client/Matter No. 60917-0001               September 16, 2020

Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/19/20 | MDS | CONFERENCE WITH CO-COUNSEL - AUCTION PROCESS | 0.50 | 495.00 |
| 08/19/20 | RMI | CORRESPONDENCES WITH ESCROW AGENT AND BUYERS COUNSEL RE: ESCROW AGREEMENT | 0.20 | 134.00 |
| 08/19/20 | SK | CORRESPONDENCE FROM CLIENT RE: LEASE PLAN VEHICLE ISSUE | 0.20 | 166.00 |
| 08/20/20 | RTJ | REVIEW CORRESPONDENCE RE: SALE | 0.90 | 508.50 |
| 08/20/20 | RTJ | TELEPHONE FROM P. MANDARINO RE: ALTERNATIVE BID | 0.20 | 113.00 |
| 08/20/20 | RTJ | REVIEW CORRESPONDENCE RE: SALE | 0.20 | 113.00 |
| 08/20/20 | RTJ | REVIEW SUNRISE APA | 0.40 | 226.00 |
| 08/20/20 | MP | TELEPHONE CONFERENCE WITH M. BENNETT RE: STORE CLOSING SALE BOWLING GREEN, KY | 0.10 | 42.50 |
| 08/20/20 | MP | EMAIL TO J. FORD RE: AUCTION | 0.10 | 42.50 |
| 08/20/20 | MP | EMAIL TO R. JARECK RE: STORE CLOSING SALE BOWLING GREEN, KY | 0.10 | 42.50 |
| 08/20/20 | MP | TELEPHONE CONFERENCE WITH J. PHILLIPS RE: STORE CLOSING SALE BOWLING GREEN, KY | 0.20 | 85.00 |
| 08/20/20 | MP | PROVIDE UPDATE TO GREAT AMERICAN AND TIGER RE: STORE CLOSING SALE ISSUE IN BOWLING GREEN, KY | 0.20 | 85.00 |
| 08/20/20 | MP | PREPARE EMAIL TO J. PHILLIPS AND G. HARMON RE: STORE CLOSING SALE BOWLING GREEN, KY | 0.50 | 212.50 |
| 08/21/20 | MDS | CORRESP. TO ADVERSARY W. INGRAHAM RE: NY REAL ESTATE | 0.20 | 198.00 |
| 08/21/20 | MDS | CORRESP. TO R. SHAPIRO - NY PROPERTY | 0.20 | 198.00 |
| 08/21/20 | MP | REVIEW EMAIL REGARDING POTENTIAL BID AND CORRESPOND WITH R. JARECK AS TO STORE REJECTION LIST | 0.20 | 85.00 |
| 08/21/20 | MP | PREPARE EMAIL TO B. RILEY TEAM AND CLIENT TEAM RE: AUCTION | 0.20 | 85.00 |
| 08/21/20 | MP | REVIEW EMAIL FROM M. FINEMAN RE: STORE CLOSING SALES | 0.10 | 42.50 |
| 08/21/20 | MP | EMAIL EXCHANGE WITH TSG REPORTING RE: AUCTION | 0.10 | 42.50 |
| 08/21/20 | MP | REVIEW POTENTIAL ACQUISITION LIST FROM POTENTIAL BIDDER AND EMAIL CLIENT AND B. RILEY TEAM | 0.20 | 85.00 |
| 08/21/20 | MP | PREPARE TRACKER LIST FOR AUCTION PARTICIPANTS | 0.30 | 127.50 |
| 08/21/20 | MP | TELEPHONE CONFERENCE WITH G. ROSENBAUM RE: POTENTIAL BIDDER | 0.10 | 42.50 |
| 08/21/20 | RTJ | PREPARE FOR AUCTION | 0.40 | 226.00 |
| 08/21/20 | RTJ | REVIEW SUNRISE APA | 0.50 | 282.50 |
| 08/24/20 | SK | CORRESPONDENCE TO CO-COUNSEL RE: SALES ORDER, RESERVATION OF TAX CLAIMS | 0.20 | 166.00 |
| 08/24/20 | MDS | PREPARE FOR AUCTION | 1.60 | 1,584.00 |
| 08/24/20 | MP | REVIEW EMAIL FROM ATTORNEY ONDER RE: STORE CLOSING SALES | 0.10 | 42.50 |

COLE SCHOTZ P.C.

Re:      WORKOUT ADVICE                                              Invoice Number  871251
         Client/Matter No. 60917-0001                                   September 16, 2020
                                                                                Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/24/20 | MP | RESEARCH RULES RE: PRIVATE SALES | 0.40 | 170.00 |
| 08/24/20 | MP | PREPARE OUTLINE FOR AUCTION | 0.90 | 382.50 |
| 08/24/20 | MP | PREPARE MOTION TO SELL MISCELLANEOUS PERSONAL PROPERTY | 2.70 | 1,147.50 |
| 08/25/20 | MDS | PREPARE FOR AUCTION | 1.30 | 1,287.00 |
| 08/25/20 | MP | INTERNAL TEAM CALL RE: AUCTION AND HEARING | 0.40 | 170.00 |
| 08/25/20 | FP | DISCUSS FRIDAY AUCTION AND ADDRESS ISSUES WITH M. PERCONTINO AND J. FLOM | 0.20 | 61.00 |
| 08/25/20 | MDS | TELEPHONE FROM BRG AND P. MANDARINO RE: ASSET PURCHASE AGREEMENT | 0.30 | 297.00 |
| 08/25/20 | RTJ | REVIEW CORRESPONDENCE FROM R. SHAPIRO RE SALE | 0.30 | 169.50 |
| 08/25/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE SUNRISE APA AND AUCTION | 0.30 | 169.50 |
| 08/25/20 | RMI | WORK ON DEPOSIT ESCROW AGREEMENT | 0.60 | 402.00 |
| 08/25/20 | RTJ | TELEPHONE FROM G. ROSENBAUM RE RTW SALE | 0.10 | 56.50 |
| 08/25/20 | MP | PREPARE OUTLINE AND LISTS FOR AUCTION | 0.50 | 212.50 |
| 08/25/20 | RTJ | TELEPHONE FROM R. IORIO RE RTW SALE | 0.30 | 169.50 |
| 08/25/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK AND M. PERCONTINO RE: AUCTION PREPARATION | 0.50 | 495.00 |
| 08/25/20 | RMI | TELEPHONE CALL WITH M. SCHUBAK RE: LETTERS OF CREDIT | 0.20 | 134.00 |
| 08/25/20 | RMI | TELEPHONE CALL WITH J. CLARK RE: ESCROW AGREEMENT | 0.20 | 134.00 |
| 08/25/20 | RTJ | TELEPHONE FROM M. SITT RE SALE OF BROOKLYN PROPERTY | 0.20 | 113.00 |
| 08/25/20 | MP | CORRESPOND WITH B. RILEY TEAM RE: AUCTION | 0.20 | 85.00 |
| 08/25/20 | MDS | CORRESPONDENCE FROM R. SHAPIRO RE: ASSET PURCHASE AGREEMENT ADJUSTMENTS | 0.20 | 198.00 |
| 08/25/20 | MP | CONFERENCE WITH D. BROOKS RE: AUCTION | 0.20 | 85.00 |
| 08/26/20 | FP | DOWNLOAD AND FILESITE OBJ. OF ORACLE AMERICA TO SALE | 0.20 | 61.00 |
| 08/26/20 | MDS | TELEPHONE FROM BRG, RILEY RE: ANALYSIS OF BIDS, AUCTION PROTOCOL | 1.30 | 1,287.00 |
| 08/26/20 | RTJ | DRAFT CORRESPONDENCE RE SAADIA BID | 0.30 | 169.50 |
| 08/26/20 | RTJ | CONFERENCE WITH M. SIROTA RE SALE PROCESS | 0.30 | 169.50 |
| 08/26/20 | MP | PREPARE EMAIL TO COMMITTEE COUNSEL RE: AUCTION | 0.10 | 42.50 |
| 08/26/20 | RTJ | CONFERENCE WITH R. SHAPIRO RE BIDS | 0.40 | 226.00 |
| 08/26/20 | RMI | DRAFTING DEPOSIT ESCROW | 0.60 | 402.00 |
| 08/26/20 | RMI | CONFERENCE WITH R. JARECK RE: SUNRISE APA | 0.20 | 134.00 |
| 08/26/20 | MP | TELEPHONE CONFERENCE WITH CRO, B. RILEY, INTERNAL TEAM RE: BIDS RECEIVED | 0.40 | 170.00 |
| 08/26/20 | RTJ | TELEPHONE FROM P. MANDARINO RE SAADIA BID | 0.30 | 169.50 |
| 08/26/20 | RTJ | TELEPHONE FROM R. IORIO RE SUNRISE APA | 0.20 | 113.00 |
| 08/26/20 | MDS | TELEPHONE FROM P. MANDARINO RE: AUCTION PROCESS | 0.20 | 198.00 |

## COLE SCHOTZ P.C.

Re:    WORKOUT ADVICE                                          Invoice Number  871251
       Client/Matter No. 60917-0001                            September 16, 2020
                                                                           Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/26/20 | RTJ | REVIEW BID COMPARISON CHART | 0.40 | 226.00 |
| 08/26/20 | FP | DOWNLOAD AND FILESITE LTD. OBJ. OF CEDOT REALTY TO PROPOSED SALE ORDER | 0.20 | 61.00 |
| 08/26/20 | MP | REVIEW BID PROCEDURES ORDER AND PREPARE NOTICE OF OPENING BID | 0.80 | 340.00 |
| 08/26/20 | RMI | CORRESPONDENCES WITH M. SCHUBAK RE: ESCROW AGREEMENT | 0.20 | 134.00 |
| 08/26/20 | RMI | REVIEW SAADIA ASSET PURCHASE AGREEMENT | 1.10 | 737.00 |
| 08/26/20 | FP | REVIEW COURT NOTICE RE: 9/3 SALE HEARING AND UPDATE CALENDAR | 0.10 | 30.50 |
| 08/26/20 | MP | CORRESPOND WITH B. RILEY RE: AUCTION ATTENDEES | 0.10 | 42.50 |
| 08/26/20 | RMI | CORRESPONDENCES WITH ESCROW AGENT RE: DEPOSIT ESCRPW | 0.20 | 134.00 |
| 08/26/20 | MP | PREPARE FORM NOTICE OF SUCCESSFUL BIDDER | 0.30 | 127.50 |
| 08/26/20 | MDS | REVIEW SAADIA GROUP BID | 0.70 | 693.00 |
| 08/26/20 | MDS | CORRESPONDENCE TO G. ROSENBAUM RE: SAADIA BID | 0.20 | 198.00 |
| 08/26/20 | RTJ | WORK ON BIDDING PROCEDURES FOR AUCTION | 0.50 | 282.50 |
| 08/26/20 | RMI | CONFERENCE CALL WITH PROFESSIONALS RE: BIDS | 0.40 | 268.00 |
| 08/26/20 | RTJ | CONFERENCE CALL WITH PROFESSIONALS RE BIDS | 0.40 | 226.00 |
| 08/26/20 | MP | CORRESPOND WITH D. BROOKS RE: AUCTION ATTENDEES | 0.10 | 42.50 |
| 08/26/20 | MP | REVIEW BID PACKAGE RECEIVED | 0.30 | 127.50 |
| 08/26/20 | MDS | PREPARE FOR AUCTION - REVIEW BIDS AND ESTABLISH PROTOCOL | 0.70 | 693.00 |
| 08/26/20 | FP | DOWNLOAD AND FILESITE DN 265 - OBJ. AND EXHIBITS FILED BY TERADATA OPERATIONS TO NOTICE | 0.20 | 61.00 |
| 08/26/20 | MDS | TELEPHONE FROM BOB / ROB RE: BIDDING PROTOCOL | 0.50 | 495.00 |
| 08/26/20 | RTJ | REVIEW SAADIA APA | 1.20 | 678.00 |
| 08/26/20 | MDS | REVIEW BRANDED BID | 0.40 | 396.00 |
| 08/26/20 | RTJ | TELEPHONE FROM P. LABOV RE SAADIA BID | 0.20 | 113.00 |
| 08/26/20 | MDS | CORRESPONDENCE TO R. SHAPIRO/B. DUFFY RE: AUCTION PROTOCOL | 0.20 | 198.00 |
| 08/26/20 | RTJ | WORK ON NOTICE OF STARTING BID | 0.30 | 169.50 |
| 08/26/20 | MDS | CORRESPONDENCE TO BRG - BIDS | 0.20 | 198.00 |
| 08/26/20 | RTJ | CONFERENCE CALL WITH SAADIA COUNSEL | 0.50 | 282.50 |
| 08/26/20 | MP | REVIEW OBJECTIONS TO SALE AND PREPARE OBJECTION TRACKER | 1.00 | 425.00 |
| 08/26/20 | RTJ | ATTEND BOARD CONFERENCE CALL RE BIDS | 0.50 | 282.50 |
| 08/27/20 | MP | PREPARE NOTICE OF SUCCESSFUL BIDDER | 0.10 | 42.50 |
| 08/27/20 | RTJ | PREPARE FOR AUCTION | 1.80 | 1,017.00 |
| 08/27/20 | RTJ | TELEPHONE FROM P. MANDARINO REGARDING PREPAY | 0.30 | 169.50 |
| 08/27/20 | RMI | REVISE SAADIA ASSET PURCHASE AGREEMENT | 0.80 | 536.00 |
| 08/27/20 | MP | CALL WITH COMMITTEE RE: AUCTION | 0.20 | 85.00 |

**COLE SCHOTZ P.C.**

Re:       WORKOUT ADVICE                                    Invoice Number  871251
          Client/Matter No. 60917-0001                       September 16, 2020
                                                                          Page 9

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/27/20 | MDS | CORRESP. TO G. ROSENBAUM RE: BID COMPARISONS | 0.20 | 198.00 |
| 08/27/20 | MP | CORRESPOND WITH B. RILEY RE: AUCTION PROCESS | 0.30 | 127.50 |
| 08/27/20 | RTJ | ATTEND CALL WITH UCC REGARDING BIDDING | 0.30 | 169.50 |
| 08/27/20 | MP | TELEPHONE CONFERENCE WITH G. ROSENBAUM RE: AUCTION BIDDING | 0.40 | 170.00 |
| 08/27/20 | RTJ | DRAFT CORRESPONDENCE REGARDING SALE | 0.30 | 169.50 |
| 08/27/20 | MP | REVIEW FINAL AUCTION ATTENDEE LIST | 0.10 | 42.50 |
| 08/27/20 | RTJ | TELEPHONE FROM M. SIROTA REGARDING AUCTION PREP | 0.30 | 169.50 |
| 08/27/20 | RMI | REVIEW BID COMPARISONS | 0.30 | 201.00 |
| 08/27/20 | MP | EMAIL EXCHANGE WITH B. SANDLER RE: ADDITIONAL ATTENDEES FOR AUCTION | 0.10 | 42.50 |
| 08/27/20 | MP | REVIEW EMAIL FROM BIDDER | 0.10 | 42.50 |
| 08/27/20 | MP | REVIEW EMAIL FROM G. ROSENBAUM RE: AUCTION | 0.10 | 42.50 |
| 08/27/20 | MP | PREPARE AUCTION OUTLINE | 2.20 | 935.00 |
| 08/27/20 | RTJ | REVIEW OBJECTIONS TO SALE | 0.60 | 339.00 |
| 08/27/20 | MP | REVIEW AND ANALYZE FINAL BID COMPARISON PROVIDED BY B. RILEY | 0.30 | 127.50 |
| 08/27/20 | RTJ | TELEPHONE FROM M. SCHUBACK REGARDING SALE | 0.20 | 113.00 |
| 08/27/20 | RTJ | TELEPHONE FROM B. RILEY REGARDING SALE | 0.30 | 169.50 |
| 08/27/20 | RMI | TELEPHONE CALL WITH J. CLARKE (ESCROW AGENT) RE: SAADIA ESCROW AGREEMENT | 0.20 | 134.00 |
| 08/27/20 | RMI | CORRESPONDENCES WITH COUNSEL FOR SAADIA RE: PURCHASE AGREEMENT | 0.20 | 134.00 |
| 08/27/20 | RTJ | TELEPHONE FROM J. EDMONSON REGARDING SALE | 0.30 | 169.50 |
| 08/27/20 | RTJ | TELEPHONE FROM R. IORIO REGARDING SUNRISE APA | 0.30 | 169.50 |
| 08/27/20 | MP | REVIEW BID PROCEDURES RE: AUCTION | 0.40 | 170.00 |
| 08/27/20 | RTJ | TELEPHONE FROM R. IORIO REGARDING SAADIA SALE (MULTIPLE) | 0.40 | 226.00 |
| 08/27/20 | RTJ | REVIEW CORRESPONDENCE REGARDING SAADIA & SUNRISE BIDS | 0.80 | 452.00 |
| 08/27/20 | MDS | TELEPHONE FROM CLIENT S. RILEY RE: SAADIA OFFER | 0.20 | 198.00 |
| 08/27/20 | MDS | TELEPHONE TO ADVERSARY COMMITTEE RE: BIDS | 0.20 | 198.00 |
| 08/27/20 | RMI | CONFERENCES WITH R. JARECK RE: SAADIA PURCHASE AGREEMENT | 0.30 | 201.00 |
| 08/27/20 | MDS | PREPARE FOR AUCTION AND REVIEW NOTICE OF STARTING BID | 1.00 | 990.00 |
| 08/28/20 | MP | PREPARE FOR AUCTION AND REVIEW FINAL ATTENDEE LIST | 0.40 | 170.00 |
| 08/28/20 | MP | POST AUCTION CALL WITH INTERNAL TEAM, CLIENT, BRG, AND B. RILEY | 0.20 | 85.00 |
| 08/28/20 | RTJ | PREPARE FOR AUCTION | 1.20 | 678.00 |
| 08/28/20 | RMI | ATTEND TO POST-AUCTIONS ISSUES RE: PURCHASE AGREEMENTS | 1.30 | 871.00 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE
          Client/Matter No. 60917-0001

Invoice Number  871251
September 16, 2020
Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/28/20 | RMI | CONFERENCE WITH R. JARECK AND M. SIROTA RE: PRE-AUCTION ISSUES | 0.40 | 268.00 |
| 08/28/20 | RTJ | CONFERENCE WITH INTERNAL TEAM RE: AUCTION | 0.40 | 226.00 |
| 08/28/20 | MDS | REVIEW CLARIFICATIONS TO SUNRISE ASSET PURCHASE AGREEMENT | 0.60 | 594.00 |
| 08/28/20 | RTJ | REVIEW AND REVISE PRESS RELEASE | 0.30 | 169.50 |
| 08/28/20 | RTJ | ATTEND RTW AUCTION | 4.80 | 2,712.00 |
| 08/28/20 | RTJ | ATTEND TO POST-AUCTION ISSUES | 0.80 | 452.00 |
| 08/28/20 | MDS | ATTEND AUCTION | 4.80 | 4,752.00 |
| 08/28/20 | MDS | TELEPHONE FROM B. DUFFY RE: CLOSING ISSUES | 0.40 | 396.00 |
| 08/28/20 | RTJ | POST-AUCTION CALLS (MULTIPLE) | 0.80 | 452.00 |
| 08/28/20 | MP | ATTEND AUCTION | 4.80 | 2,040.00 |
| 08/28/20 | MDS | REVISE BID CALCULATION | 0.50 | 495.00 |
| 08/28/20 | FP | PREPARE FOR FILING NOTICE OF SUCCESSFUL BIDDER WITH EXHIBIT A (APA), EFILE, DOWNLOAD AND FILESITE | 0.40 | 122.00 |
| 08/28/20 | MDS | PREPARE FOR AUCTION | 1.00 | 990.00 |
| 08/28/20 | RMI | ATTEND RTW AUCTION | 4.80 | 3,216.00 |
| 08/28/20 | RMI | CONFERENCE WITH R. JARECK RE: PATENT ISSUES | 0.30 | 201.00 |
| 08/29/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: STATUS | 0.20 | 198.00 |
| 08/29/20 | MDS | CORRESP. TO ADVERSARY SAADIA - ASSET PURCHASE AGREEMENT AND CLOSING | 0.40 | 396.00 |
| 08/29/20 | RMI | CORRESPONDENCE WITH ESCROW AGENT RE: SAADIA AGREEMENT | 0.20 | 134.00 |
| 08/29/20 | MDS | CORRESP. TO ADVERSARY B. SANDLER RE: CLOSING | 0.20 | 198.00 |
| 08/29/20 | RMI | REVISE ESCROW AGREEMENT | 0.40 | 268.00 |
| 08/29/20 | MDS | REVISE SALE ORDER AND CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK AND M. PRESS | 1.60 | 1,584.00 |
| 08/30/20 | MP | EMAIL TO L. ROGLEN RE: SALE ORDER | 0.10 | 42.50 |
| 08/31/20 | MP | PREPARE EMAIL TO L. ROGLEN RE: SALE ORDER | 0.10 | 42.50 |
| 08/31/20 | RMI | CORRESPONDENCES WITH ESCROW AGENT AND SAADIA TEAM RE: KYC PROCESS AND ESCROW ACCOUNT | 0.30 | 201.00 |
| 08/31/20 | RTJ | REVIEW AND REVISE SALE ORDER | 0.60 | 339.00 |
| 08/31/20 | RTJ | REVIEW REVSIONS TO SALE | 0.70 | 395.50 |
| 08/31/20 | RTJ | WORK ON SALE DOCUMENTS | 0.80 | 452.00 |
| 08/31/20 | MP | CONFERENCE WITH R. JARECK RE: SALE ORDER | 0.20 | 85.00 |
| 08/31/20 | RMI | REVIEW DRAFTS OF ANCILLARY CLOSING DOCUMENTS | 0.70 | 469.00 |
| 08/31/20 | MP | REVIEW EMAIL FROM L. ROGLEN RE: PROPOSED REVISIONS TO SALE ORDER AND PREPARE EMAIL TO R. JARECK AS TO SAME | 1.00 | 425.00 |
| 08/31/20 | RMI | REVIEW SAADIA PURCHASE AGREEMENT AND PREPARATION OF CLOSING CHECKLIST | 1.30 | 871.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                          Invoice Number  871251
       Client/Matter No. 60917-0001                           September 16, 2020
                                                                        Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/31/20 | MP | EMAIL TO J. DAYON AND J. EDMONDS RE: FULLY EXECUTED APA | 0.10 | 42.50 |
| 08/31/20 | RTJ | TELEPHONE FROM M. PERCONTINO RE: RTW SALE | 0.40 | 226.00 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT**                      **63.15**   **31,906.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/03/20 | RTJ | TELEPHONE FROM G. ROSENBAUM RE: CELEBRITY CONTRACTS | 0.20 | 113.00 |
| 08/03/20 | FP | PREPARE AND SEND EMAIL TO PRIME CLERK WITH FILED DN 151 - THIRD MODIFIED SCHEDULE 1 TO REJECTION MOTION FOR SERVICE | 0.20 | 61.00 |
| 08/03/20 | FP | PREPARE FOR FILING THIRD MODIFIED SCHEDULE 1 RE: REJECTION MOTION (.20); EFILE, DOWNLOAD AND FILESITE FILED COPY (.30) | 0.50 | 152.50 |
| 08/04/20 | RTJ | TELEPHONE FROM S. FLEISHER RE: LANDLORD ISSUES | 0.30 | 169.50 |
| 08/04/20 | RTJ | DRAFT CORRESPONDENCE TO S. FLEISHER RE: LANDLORD | 0.20 | 113.00 |
| 08/05/20 | RTJ | TELEPHONE FROM J. DRUCKER RE: RTW | 0.30 | 169.50 |
| 08/05/20 | RTJ | REVIEW AMERICAN EXPRESS CONTRACT | 0.30 | 169.50 |
| 08/06/20 | MP | REVIEW EMAIL FROM J. HIMES RE: LEASE AT CARY TOWNE CENTER | 0.10 | 42.50 |
| 08/06/20 | MP | TELEPHONE CONFERENCE WITH J. HIMES RE: LEASE AT CARY TOWNE CENTER | 0.10 | 42.50 |
| 08/07/20 | MP | PREPARE EMAIL TO J. VALVANO RE: LANDLORD INQUIRY AS TO REJECTION | 0.10 | 42.50 |
| 08/07/20 | RTJ | REVIEW CORRESPONDENCERE: SPOOKY REJECTION | 0.30 | 169.50 |
| 08/07/20 | MP | TELEPHONE CONFERENCE WITH J. VALVANO RE: LANDLORD INQUIRY | 0.30 | 127.50 |
| 08/10/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: CERTAIN NYC STORE CLOSURES | 0.10 | 42.50 |
| 08/10/20 | MP | EMAIL TO M. SCHUBACK AND R. SHAPIRO RE: STATUS OF LEASE AT CARY TOWNE CENTER | 0.10 | 42.50 |
| 08/10/20 | MP | PREPARE EMAIL TO M. SCHUBACK RE: THIRD LEASE REJECTION NOTICE | 0.10 | 42.50 |
| 08/10/20 | MP | REVIEW EMAIL FROM J. SCHWARZ RE: STATUS OF LEASE AT CARY TOWNE CENTER | 0.10 | 42.50 |
| 08/10/20 | MP | PREPARE NOTICE OF REJECTED LEASES AND CONTRACTS FOR REJECTION AS OF AUGUST 31 | 0.60 | 255.00 |
| 08/10/20 | RTJ | TELEPHONE FROM K. BAUM RE: HP LEASES | 0.20 | 113.00 |
| 08/11/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: VORNADO | 0.20 | 113.00 |
| 08/11/20 | RTJ | REVIEW CORRESPONDENCE RE: SVS | 0.20 | 113.00 |
| 08/11/20 | FP | PREPARE CNO RE: FIRST REJECTION NOTICE FOR FILING WITH EXHIBIT, ORDER AND EXHIBIT (.20); EFILE CNO WITH EXHIBITS (.20); DOWNLOAD FILED COPY, FILESITE AND CIRCULATE (.20) | 0.60 | 183.00 |

COLE SCHOTZ P.C.

Re:      WORKOUT ADVICE                                        Invoice Number  871251
         Client/Matter No. 60917-0001                           September 16, 2020
                                                                        Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/11/20 | FP | PREPARE ORDER RE: FIRST REJECTION NOTICE WITH ATTACHMENT IN PDF, AND PROPOSED ORDER WITH EXHIBIT, AND CIRCULATE FOR REVIEW | 0.30 | 91.50 |
| 08/11/20 | RTJ | REVIEW CORRESPONDENCE RE: DIGITAL CONTRACTS | 0.30 | 169.50 |
| 08/11/20 | RTJ | WORK ON REJECTION ORDER | 0.20 | 113.00 |
| 08/11/20 | RTJ | REVIEW LETTER FROM VORNADO | 0.30 | 169.50 |
| 08/11/20 | MP | PREPARE CERTIFICATION OF NO OBJECTION RE: FIRST REJECTION CONTRACT NOTICE | 0.40 | 170.00 |
| 08/11/20 | MP | REVIEW CORRESPONDENCE FROM B. GLUECKSTEIN RE: LEASE AT MANHATTAN MALL | 0.10 | 42.50 |
| 08/11/20 | MP | PREPARE EMAIL TO J. HIMES RE: CARY TOWNE CENTER LEASE | 0.10 | 42.50 |
| 08/11/20 | MP | PREPARE REJECTION ORDER RE: DEBTORS' FIRST REJECTION NOTICE | 0.30 | 127.50 |
| 08/12/20 | MP | PREPARE ASSUMPTION NOTICE FOR SERVICE | 0.20 | 85.00 |
| 08/12/20 | RTJ | REVIEW CURE SCHEDULE | 0.30 | 169.50 |
| 08/12/20 | MP | CORRESPOND WITH BRG AND B. RILEY RE: CURE LIST | 0.20 | 85.00 |
| 08/12/20 | FP | PREPARE CURE NOTICE WITH EXHIBIT IN PDF AND EMAIL TO M. PERCONTINO | 0.20 | 61.00 |
| 08/12/20 | MP | REVIEW CURE LIST AND COORDINATE SERVICE OF SAME | 0.60 | 255.00 |
| 08/13/20 | SK | CORRESPONDENCE FROM ADVERSARY, COUNSEL FOR LEASE PLAN - STIPULATION; VEHICLE SURRENDER AND OTHER ISSUES | 0.20 | 166.00 |
| 08/13/20 | FP | REVIEW AND PREPARE CNO, AND EXHIBITS RE: SECOND NOTICE OF REJECTIONS FOR FILING | 0.30 | 91.50 |
| 08/13/20 | FP | EFILE CNO WITH EXHIBIT RE: 2ND NOTICES OF REJECTION, DOWNLOAD AND FILESITE FILED COPY | 0.30 | 91.50 |
| 08/13/20 | MP | PREPARE CERTIFICATION OF NO OBJECTION AND PROPOSED ORDER RE: SECOND REJECTION NOTICE FOR CONTRACTS OR LEASES | 0.40 | 170.00 |
| 08/13/20 | SK | CORRESPONDENCE TO CLIENT WITH LEASE PLAN CORRESPONDING; REQUEST INFORMATION | 0.30 | 249.00 |
| 08/13/20 | RTJ | WORK ON CELEBRITY ISSUES | 1.20 | 678.00 |
| 08/14/20 | RTJ | CONFERENCE WITH CLIENT RE: SPOOKY | 0.50 | 282.50 |
| 08/14/20 | MP | REVIEW EMAIL FROM C. MCINTIRE RE: ORACLE AGREEMENT | 0.10 | 42.50 |
| 08/14/20 | MP | PREPARE THIRD NOTICE OF REJECTION OF CONTRACTS AND LEASES | 0.20 | 85.00 |
| 08/14/20 | RTJ | REVIEW CORRESPONDENCE RE: SPOOKY | 0.20 | 113.00 |
| 08/14/20 | MP | PREPARE EMAIL TO PRIME CLERK RE: CURE NOTICES SENT | 0.10 | 42.50 |
| 08/14/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE: CELEBRITY AGREEMENTS | 0.20 | 113.00 |
| 08/14/20 | RTJ | TELEPHONE FROM R. O'DEA RE: SPOOKY (MULTIPLE) | 0.50 | 282.50 |
| 08/15/20 | RTJ | CONFERENCE WITH R. O'DEA RE: MENDES | 0.30 | 169.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re:  WORKOUT ADVICE | | Invoice Number  871251 |
| Client/Matter No. 60917-0001 | | September 16, 2020 |
| | | Page 13 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/15/20 | MDS | REVIEW SEVERAL OFFERS / COUNTERS RE: LEASE AGREEMENT | 0.50 | 495.00 |
| 08/16/20 | RTJ | WORK ON REJECTION OF CELEBRITY CONTRACTS | 1.50 | 847.50 |
| 08/17/20 | RTJ | WORK ON LICENSING ORDER | 0.40 | 226.00 |
| 08/17/20 | RTJ | DRAFT CORRESPONDENCE TO J. LEMKIN RE: LEASES | 0.20 | 113.00 |
| 08/17/20 | RTJ | TELEPHONE TO R. O'DEA RE: MENDES | 0.30 | 169.50 |
| 08/17/20 | MP | PREPARE EMAIL TO J. SCHWARZ RE: THIRD LEASE REJECTION NOTICE | 0.10 | 42.50 |
| 08/17/20 | RTJ | REVIEW CORRESPONDENCE RE: LEASE REJECTION | 0.20 | 113.00 |
| 08/17/20 | MP | REVIEW AND RESPOND TO EMAIL FROM C. MCINTIRE RE: ORACLE AGREEMENT | 0.10 | 42.50 |
| 08/17/20 | RTJ | DRAFT CORRESPONDENCE TO R. O'DEA RE: SPOOKY | 0.30 | 169.50 |
| 08/17/20 | MP | REVISE THIRD CONTRACT REJECTION NOTICE | 0.30 | 127.50 |
| 08/17/20 | MP | REVIEW AND RESPOND TO EMAIL FROM J. SCHWARZ RE: NY LEASE AGREEMENTS | 0.10 | 42.50 |
| 08/18/20 | RTJ | REVIEW CORRESPONDENCE RE: CURE | 0.20 | 113.00 |
| 08/18/20 | MDS | CORRESPONDENCE TO ADVERSARY SIMON PROPERTIES - LEASE ISSUE | 0.20 | 198.00 |
| 08/18/20 | MP | PREPARE EMAIL TO CLIENT RE: LEASE AT POTOMAC YARD SHOPPING CENTER | 0.10 | 42.50 |
| 08/18/20 | RTJ | WORK ON SUPPLEMENTAL CURE NOTICE | 0.40 | 226.00 |
| 08/18/20 | RTJ | WORK ON 9019 MOTION AND ORDER | 1.40 | 791.00 |
| 08/18/20 | RTJ | DRAFT CORRESPONDENCE TO LANDLORD | 0.20 | 113.00 |
| 08/18/20 | RTJ | REVIEW CORRESPONDENCE RE: CONTRACTS | 0.20 | 113.00 |
| 08/18/20 | MP | REVIEW EMAIL FROM CLIENT AND REVISE THIRD REJECTION NOTICE | 0.20 | 85.00 |
| 08/18/20 | MP | PREPARE EMAIL TO CLIENT AND B. RILEY RE: SUPPLEMENTAL NOTICE OF POTENTIAL ASSUMPTION AND ASSIGNMENT | 0.10 | 42.50 |
| 08/18/20 | SK | CORRESPONDENCE TO CLIENT J. GARGANO; FOLLOW UP REQUEST FOR INFO RE LEASE PLAN | 0.20 | 166.00 |
| 08/18/20 | RTJ | DRAFT CORRESPONDENCE TO S. KIRK RE: SVS | 0.20 | 113.00 |
| 08/18/20 | RTJ | CORRESPONDENCE RE: LEASES | 0.30 | 169.50 |
| 08/18/20 | RTJ | CORRESPONDENCE WITH M. PERCONTINO RE: 9019 | 0.10 | 56.50 |
| 08/18/20 | MP | PREPARE 9019 MOTION RE: SPOOKY SETTLEMENT | 3.00 | 1,275.00 |
| 08/18/20 | RTJ | CONFERENCE WITH M. SCHUBACK RE: SVS | 0.30 | 169.50 |
| 08/18/20 | RTJ | REVIEW CORRESPONDENCE RE: SVS | 0.20 | 113.00 |
| 08/18/20 | MDS | CORRESPONDENCE TO CLIENT MARC RE: SIMON PROPERTIES - LEASE ISSUE | 0.20 | 198.00 |
| 08/18/20 | MP | REVIEW EMAIL FROM ATTORNEY BOWMAN RE: LEASE | 0.10 | 42.50 |
| 08/19/20 | MP | REVIEW EMAIL FROM J. HAITHCOCK RE: COMENITY AGREEMENT | 0.10 | 42.50 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                              Invoice Number  871251
          Client/Matter No. 60917-0001                  September 16, 2020
                                                                    Page 14

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/19/20 | MP | PREPARE EMAIL TO BRG AND CLIENT RE: SUPPLEMENTAL ASSUMPTION NOTICE | 0.10 | 42.50 |
| 08/19/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: E. MENDES | 0.20 | 113.00 |
| 08/19/20 | MP | PREPARE EMAIL TO ATTORNEY O'DEA RE: SPOOKY AGREEMENT AND MOTION | 0.10 | 42.50 |
| 08/19/20 | MP | PREPARE EMAIL TO C. BOWMAN RE: LEASE INQUIRY | 0.10 | 42.50 |
| 08/19/20 | RTJ | REVIEW LICENSING SETTLEMENT AGREEMENT | 0.70 | 395.50 |
| 08/19/20 | MP | REVISE 9019 MOTION RE: SPOOKY LICENSE AGREEMENT CLAIMS | 0.90 | 382.50 |
| 08/19/20 | MP | PREPARE EMAIL TO PRIME CLERK RE: ASSUMPTION NOTICE | 0.10 | 42.50 |
| 08/20/20 | MP | REVIEW DOCKET RE: ENTRY OF REJECTION ORDERS | 0.10 | 42.50 |
| 08/20/20 | MP | REVIEW COMMENTS TO 9019 MOTION FROM COUNSEL TO SPOOKY | 0.30 | 127.50 |
| 08/20/20 | MDS | CORRESPONDENCE TO R. SHAPIRO RE: 5304 FIFTH AVENUE | 0.20 | 198.00 |
| 08/20/20 | RTJ | WORK ON SPOOKY SETTLEMENT | 0.90 | 508.50 |
| 08/20/20 | FP | RETURN CALL FROM Z. HAYWOOD/JUDGE SHERWOOD'S CHAMBERS RE: SIGNED REJECTION ORDER AND ADVISE M. PERCONTINO | 0.10 | 30.50 |
| 08/20/20 | FP | REVIEW COURT DOCKET FOR SIGNED REJECTION ORDERS RE: CNO'S FILED (DN 198 AND 250) AND TELEPHONE TO Z. HAYWOOD FOR STATUS (LEFT MESSAGE) | 0.20 | 61.00 |
| 08/20/20 | MP | REVIEW SPOOKY SETTLEMENT AGREEMENT AND REVISE 9019 MOTION | 0.30 | 127.50 |
| 08/20/20 | MP | EMAIL TO ATTORNEY O'DEA RE: MENDES SETTLEMENT | 0.10 | 42.50 |
| 08/20/20 | MP | PREPARE EMAIL TO M. SCHUBACK RE: ASSERTED REJECTION DAMAGE CLAIM UNDER SPOOKY AGREEMENT | 0.10 | 42.50 |
| 08/20/20 | MP | REVIEW EMAIL FROM R. O'DEA RE: ASSERTED REJECTION DAMAGES | 0.10 | 42.50 |
| 08/20/20 | MP | REVIEW EMAIL FROM T. GUILFOYLE RE: RADIAL AGREEMENT | 0.10 | 42.50 |
| 08/20/20 | MP | EMAIL TO F. PISANO RE: FOLLOW UP ON REJECTION ORDERS | 0.10 | 42.50 |
| 08/21/20 | MP | TELEPHONE CONFERENCE WITH M. SCHUBACK RE: SPOOKY SETTLEMENT AGREEMENT | 0.10 | 42.50 |
| 08/21/20 | MP | PREPARE EMAIL TO B. RILEY TEAM AND CLIENT TEAM RE: SUPPLEMENTAL ASSUMPTION NOTICE | 0.10 | 42.50 |
| 08/21/20 | MP | REVIEW EMAIL FROM CLIENT RE: ADDITIONAL CONTRACT REJECTION AND REVISE THIRD REJECTION NOTICE | 0.30 | 127.50 |
| 08/21/20 | MP | REVIEW SETTLEMENT AGREEMENT AND CORRESPOND WITH R. JARECK RE: CLIENT REVISIONS | 0.40 | 170.00 |
| 08/21/20 | MP | FINALIZE AND REVISE 9019 MOTION AND RELATED SETTLEMENT AGREEMENT | 1.70 | 722.50 |
| 08/21/20 | MP | REVIEW CURE OBJECTION OF HCL AMERICA | 0.10 | 42.50 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                    Invoice Number  871251
       Client/Matter No. 60917-0001                     September 16, 2020
                                                                    Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/21/20 | NES | CONSIDERATION OF ISSUES RE LEASE TERMINATION AND HOLDOVER; REVIEWING BACKGROUND DOCUMENTS RE SAME; REVIEWING LEASE RE SAME; PREPARING ANALYSIS OF TERMINATION AND HOLDOVER PROVISIONS OF SAME | 1.30 | 793.00 |
| 08/21/20 | MP | REVIEW EMAIL FROM COUNSEL TO LANDLORD NP/I&G RE: ASSUMPTION INQUIRY | 0.10 | 42.50 |
| 08/21/20 | MP | EMAIL TO CLIENT TEAM RE: THIRD REJECTION NOTICE | 0.10 | 42.50 |
| 08/21/20 | MP | TELEPHONE CONFERENCE WITH H. TRAN RE: SUPPLEMENTAL POTENTIAL ASSUMPTION LIST | 0.10 | 42.50 |
| 08/21/20 | MP | CORRESPOND WITH TO R. O'DEA RE: SETTLEMENT AGREEMENT | 0.20 | 85.00 |
| 08/21/20 | RTJ | TELEPHONE FROM N. SHANAHAN RE CORPORATE LEASE | 0.30 | 169.50 |
| 08/21/20 | RTJ | TELEPHONE FROM M. PERCONTINO RE CELEBRITY CONTRACTS | 0.20 | 113.00 |
| 08/21/20 | RTJ | TELEPHONE FROM BLANK ROME RE RADIAL | 0.30 | 169.50 |
| 08/21/20 | FP | REVIEW, DOWNLOAD AND FILESITE SIGNED ORDERS - DN 243 RWE: DN 113 AND DN 244 RE: DN 115 AND 116 | 0.30 | 91.50 |
| 08/21/20 | RTJ | WORK ON MENDES REJECTION | 0.50 | 282.50 |
| 08/21/20 | RTJ | REVIEW SETTLEMENT AGREEMENT | 0.50 | 282.50 |
| 08/21/20 | RTJ | REVIEW CORRESPONDENCE RE CORPORATE LEASE | 0.50 | 282.50 |
| 08/21/20 | RTJ | REVISE CELEBRITY REJECTION ORDER | 0.30 | 169.50 |
| 08/21/20 | RTJ | PREPARE CORRESPONDENCE RE LEASES | 0.30 | 169.50 |
| 08/24/20 | SK | CORRESPONDENCE FROM ADVERSARY PAUL ALEXANDER AND RESPONSE RE: LEASE PLAN STIPULATION | 0.20 | 166.00 |
| 08/24/20 | MDS | REVIEW REVISED ORDER ON LICENSE AGREEMENT | 0.40 | 396.00 |
| 08/24/20 | RTJ | REVIEW CORRESPONDENCE RE LEASES | 0.30 | 169.50 |
| 08/24/20 | MP | CORRESPOND WITH CLIENT, BRG, AND B. RILEY RE: SUPPLEMENTAL ASSUMPTION NOTICE | 0.30 | 127.50 |
| 08/24/20 | MP | PREPARE EMAIL TO J. SCHWARZ RE: LEASE ASSUMPTION INQUIRY RECEIVED | 0.10 | 42.50 |
| 08/24/20 | MP | REVISE 9019 MOTION RE: SPOOKY SETTLEMENT | 0.20 | 85.00 |
| 08/24/20 | MP | REVISE SUPPLEMENTAL NOTICE OF POTENTIAL ASSUMPTION AND ASSIGNMENT | 0.30 | 127.50 |
| 08/24/20 | MP | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY JAMISON RE: CURE NOTICE INQUIRY | 0.10 | 42.50 |
| 08/24/20 | MP | REVIEW EMAIL FROM ATTORNEY FOLDS RE: LEASE ASSUMPTION INQUIRY | 0.10 | 42.50 |
| 08/24/20 | MP | EMAIL TO ATTORNEY O'DEA RE: SPOOKY SETTLEMENT AGREEMENT | 0.10 | 42.50 |
| 08/24/20 | MP | EMAIL TO F. PISANO RE: FILING OF 9019 MOTION | 0.10 | 42.50 |
| 08/24/20 | MP | REVIEW CURE OBJECTION FILED BY ATTORNEY BERKELEY | 0.20 | 85.00 |
| 08/24/20 | MP | REVIEW EMAIL FROM CLIENT AS TO ADDITIONAL CONTRACT FOR SUPPLEMENTAL NOTICE OF POTENTIAL ASSUMPTION AND REVISE NOTICE ACCORDINGLY | 0.20 | 85.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   WORKOUT ADVICE | Invoice Number  871251 |
|        Client/Matter No. 60917-0001 | September 16, 2020 |
| | Page 16 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/24/20 | MP | PREPARE EMAIL TO H. TRAN RE: SUPPLEMENTAL ASSUMPTION LIST | 0.10 | 42.50 |
| 08/24/20 | MP | REVIEW EMAIL FROM H. TRAN ATTACHING SUPPLEMENTAL NOTICE OF POTENTIAL ASSUMPTION LIST | 0.20 | 85.00 |
| 08/24/20 | MP | PREPARE EMAIL TO ATTORNEY FARRELL RE: POTENTIAL ASSUMPTION INQUIRY | 0.10 | 42.50 |
| 08/24/20 | MP | REVIEW EMAIL FROM ATTORNEY FARRELL RE: BUNZL AGREEMENT | 0.10 | 42.50 |
| 08/24/20 | MP | CORRESPOND WITH PRIME CLERK RE: SUPPLEMENTAL NOTICE OF POTENTIAL ASSUMPTION | 0.10 | 42.50 |
| 08/25/20 | FP | DOWNLOAD AND FILESITE DN 251 - OBJ AND EXHS. OF CBL & ASSOCIATES TO NOTICE OF CURE COSTS | 0.20 | 61.00 |
| 08/25/20 | MP | REVIEW FINAL DRAFT OF SUPPLEMENTAL NOTICE OF POTENTIAL ASSUMPTION PREPARED BY PRIMER CLERK FOR SERVICE | 0.20 | 85.00 |
| 08/25/20 | MP | REVIEW EMAIL FROM ATTORNEY HAITHCOCK RE: COMENITY AGREEMENT | 0.10 | 42.50 |
| 08/25/20 | MP | CORRESPOND WITH CLIENT AND BRG AND REVISE SUPPLEMENTAL CURE NOTICE BASED ON COMMUNICATIONS | 0.60 | 255.00 |
| 08/25/20 | MP | CORRESPOND WITH PRIME CLERK TEAM RE: SUPPLEMENTAL NOTICE OF POTENTIAL ASSIGNMENT | 0.30 | 127.50 |
| 08/25/20 | RTJ | DRAFT CORRESPONDENCE TO LANDLORD COUNSEL | 0.20 | 113.00 |
| 08/25/20 | MP | TELEPHONE CONFERENCE WITH M. SCHUBACK RE: SUPPLEMENTAL NOTICE OF POTENTIAL ASSUMPTION | 0.10 | 42.50 |
| 08/25/20 | MP | REVIEW EMAIL FROM ATTORNEY GUILFOYLE RE: INFOR AGREEMENT | 0.10 | 42.50 |
| 08/25/20 | MP | CONFERENCE CALL WITH BRG AND B. RILEY RE: CURE SCHEDULES | 0.50 | 212.50 |
| 08/25/20 | MP | REVIEW AND ANALYZE EMAIL FROM B. RILEY WITH ATTACHMENT RE: CURE SCHEDULES | 0.30 | 127.50 |
| 08/25/20 | MP | REVIEW AND ANALYZE REVISED SUPPLEMENTAL SCHEDULE PROVIDED BY BRG | 0.30 | 127.50 |
| 08/25/20 | MP | PREPARE EMAIL TO B. RILEY AND BRG TEAM RE: CURE SCHEDULES | 0.10 | 42.50 |
| 08/26/20 | MP | REVIEW OBJECTION OF TERADATA OPERATIONS AND EMAIL H. TRAN RE: SAME | 0.40 | 170.00 |
| 08/26/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE LEASES | 0.20 | 113.00 |
| 08/26/20 | MP | REVIEW EMAIL FROM J. TRAURIG RE: LEASE INQUIRY | 0.10 | 42.50 |
| 08/26/20 | MP | RESPOND TO EMAIL FROM H. TRAN RE: SUPPLEMENTAL NOTICE OF POTENTIAL ASSUMPTION | 0.10 | 42.50 |
| 08/26/20 | RTJ | REVIEW OBJECTION BY TERADATA | 0.30 | 169.50 |
| 08/26/20 | MP | REVIEW OBJECTION BY ORACLE RE: SALE | 0.30 | 127.50 |
| 08/26/20 | MP | EMAIL TO H. TRAN RE: HCL CURE OBJECTION | 0.10 | 42.50 |
| 08/26/20 | RTJ | REVIEW AND REVISE FLAWLESS AGREEMENT | 0.50 | 282.50 |

**COLE SCHOTZ P.C.**

Re:  WORKOUT ADVICE                                          Invoice Number  871251
     Client/Matter No. 60917-0001                           September 16, 2020
                                                            Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/26/20 | MP | REVIEW LIMITED OBJECTION OF CEDAR REALTY CORP. | 0.20 | 85.00 |
| 08/26/20 | FP | DOWNLOAD AND FILESITE SIGNED ORDER DN 256 RE: BIRDIE REJECTION | 0.10 | 30.50 |
| 08/26/20 | MP | PREPARE EMAIL TO J. TRAURIG RE: LEASE INQUIRY | 0.10 | 42.50 |
| 08/26/20 | SK | REVIEW CORRESPONDENCE FROM ADVERSARY P. ALEXANDER, ATTORNEY FOR LEASE PLAN RE: STIPULATION | 0.15 | 124.50 |
| 08/26/20 | MP | PREPARE EMAIL TO H. TRAN RE: ORACLE OBJECTION | 0.10 | 42.50 |
| 08/26/20 | RTJ | REVIEW ORACLE OBJECTION | 0.40 | 226.00 |
| 08/26/20 | MP | PREPARE CURE NOTICE TRACKER FOR NOTICES SENT | 0.60 | 255.00 |
| 08/26/20 | MP | REVIEW AND RESPOND TO EMAIL FROM M. SCHUBACK RE: COMENITY AGREEMENT | 0.10 | 42.50 |
| 08/26/20 | MP | REVIEW EMAIL FROM G. FIX RE: INQUIRY AS TO LEASE | 0.10 | 42.50 |
| 08/27/20 | MP | TELEPHONE CONFERENCE WITH COUNSEL FOR LANDLORD OF BROOKLYN STORE RE: POTENTIAL ASSUMPTION | 0.20 | 85.00 |
| 08/27/20 | MP | REVIEW ORACLE OBJECTION AND EMAIL COUNSEL TO ORACLE | 0.20 | 85.00 |
| 08/27/20 | MP | REVIEW AND RESPOND TO EMAIL FROM G. CARTER RE: LEASE ASSUMPTION INQUIRY | 0.20 | 85.00 |
| 08/27/20 | MP | TELEPHONE CONFERENCE WITH G. CARTER RE: POTENTIAL ASSUMPTION OF LEASE INQUIRY | 0.20 | 85.00 |
| 08/27/20 | MP | REVIEW ORACLE AGREEMENTS AND PREPARE EMAIL TO R. JARECK RE: ORACLE OBJECTION | 1.20 | 510.00 |
| 08/27/20 | MP | REVIEW EMAIL FROM L. ROGLEN RE: BID INQUIRY | 0.10 | 42.50 |
| 08/27/20 | RTJ | DRAFT CORRESPONDENCE TO LANDLORD COUNSEL | 0.30 | 169.50 |
| 08/27/20 | MP | REVIEW ADDITIONAL CONTRACTS FOR REJECTION AND UPDATE THIRD REJECTION NOTICE AND LIST | 0.50 | 212.50 |
| 08/27/20 | MP | REVIEW EMAIL FROM H. TRAN RE: SALE AND CURE OBJECTIONS | 0.10 | 42.50 |
| 08/27/20 | RTJ | REVIEW CORRESPONDENCE REGARDING ORACLE | 0.20 | 113.00 |
| 08/28/20 | MP | INTERNAL CONFERENCE WITH TEAM RE: AUCTION | 0.40 | 170.00 |
| 08/28/20 | MP | REVIEW DEBTORS' RECORDS RELATED TO AMOUNTS DUE TERADATA AND PREPARE EMAIL TO ATTORNEY CAMPANA RE: TERADATA OBJECTION | 0.60 | 255.00 |
| 08/28/20 | MP | PREPARE EMAIL TO B. SANDLER AND P. LABOV RE: EXTENSION OF RESPONSE DEADLINE FOR CERTAIN CONTRACT OBJECTIONS | 0.10 | 42.50 |
| 08/28/20 | MP | PREPARE SUMMARY OF OBJECTIONS FOR BRG AND CLIENT | 0.30 | 127.50 |
| 08/28/20 | MP | RESPONDE TO EMAIL FROM J. GARCIA RE: HCL OBJECTION | 0.10 | 42.50 |
| 08/28/20 | MP | PREPARE EMAIL TO CLIENT TEAM RE: THIRD REJECTION NOTICE | 0.10 | 42.50 |
| 08/28/20 | MP | REVIEW EMAIL FROM J. GARCIA ATTACHING DOCUMENTS IN SUPPORT OF HCL CURE OBJECTION | 0.20 | 85.00 |
| 08/28/20 | MP | REVIEW DEBTORS' RECORDS RELATED TO AMOUNTS DUE HCL | 0.20 | 85.00 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                          Invoice Number  871251
         Client/Matter No. 60917-0001                               September 16, 2020
                                                                              Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/28/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: HP AGREEMENT, RESEARCH ISSUE AS TO SAME, AND RESPOND | 0.20 | 85.00 |
| 08/28/20 | MP | EMAIL TO H. TRAN AND M. SCHUBACK RE: EMAIL RECEIVED FROM COUNSEL TO HCL IN SUPPORT OF CURE OBJECTION | 0.10 | 42.50 |
| 08/28/20 | MP | PREPARE EMAIL TO J. KULBACK RE: HCL OBJECTION | 0.20 | 85.00 |
| 08/28/20 | MP | EMAIL TO CLIENT AND BRG RE: ORACLE OBJECTION | 0.10 | 42.50 |
| 08/28/20 | MP | REVIEW EMAIL FROM M. MYERS RE: ORACLE AGREEMENT | 0.10 | 42.50 |
| 08/28/20 | MP | REVISE THIRD REJECTION NOTICE | 0.20 | 85.00 |
| 08/28/20 | MP | EMAIL TO H. TRAN RE: HCL AND TERADATA CURE OBJECTIONS | 0.10 | 42.50 |
| 08/28/20 | FP | PREPARE FOR FILING THIRD REJECTION AND EXHIBITS 1 AND 2 TO NOTICE, AND PROPOSED ORDER, EFILE, DOWNLOAD AND FILESITE | 0.40 | 122.00 |
| 08/28/20 | SK | CORRESPONDNECE TO ADVERSARY P. ALEXANDER RE; LEASE PLAN DOCUMENTS | 0.20 | 166.00 |
| 08/29/20 | MP | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY CARTER RE: POTENTIAL LEASE ASSUMPTION | 0.10 | 42.50 |
| 08/29/20 | MP | TELEPHONE CONFERENCE WITH ATTORNEY HAITHCOCK RE: COMENITY AGREEMENT | 0.20 | 85.00 |
| 08/29/20 | MP | EMAIL TO CLIENT AND BRG TEAM RE: ORACLE AGREEMENT | 0.10 | 42.50 |
| 08/29/20 | RTJ | REVIEW CORRESPONDENCE RE: LEASES | 0.30 | 169.50 |
| 08/29/20 | MP | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY ROGEL RE: POTENTIAL LEASE ASSUMPTIONS UNDER SALE ORDER | 0.10 | 42.50 |
| 08/30/20 | MP | EMAIL TO J. KULBACK RE: EXTENSION TO RESPOND TO HCL OBJECTION | 0.10 | 42.50 |
| 08/30/20 | MP | EMAIL TO J. EDMONSON AND J. DAYON RE: ADEQUATE ASSURANCE OBJECTIONS | 0.10 | 42.50 |
| 08/30/20 | MP | EMAIL TO H. TRAN RE: HCL OBJECTION | 0.10 | 42.50 |
| 08/30/20 | MP | EMAIL TO R. JARECK RE: CURE OBJECTIONS | 0.10 | 42.50 |
| 08/31/20 | MP | TELEPHONE CONFERENCE WITH H. TRAN RE: ORACLE AGREEMENT | 0.20 | 85.00 |
| 08/31/20 | SK | REVISE PROPOSED STIPULATION WITH LEASE PLAN USA | 1.50 | 1,245.00 |
| 08/31/20 | MP | PREPARE EMAIL TO R. JARECK AND R. IORIO RE: ADEQUATE ASSURANCE OBJECTIONS | 0.10 | 42.50 |
| 08/31/20 | MP | REVIEW SAADIA APA RE: ADEQUATE ASSURANCE | 0.30 | 127.50 |
| 08/31/20 | MDS | CORRESP. TO CLIENT M. SCHUBACK RE: SIMON PROPERTIES | 0.20 | 198.00 |
| 08/31/20 | MP | PREPARE EMAIL TO ATTORNEY M. MYERS RE: ORACLE OBJECTION | 0.20 | 85.00 |
| 08/31/20 | MP | PREPARE EMAIL TO ATTORNEY KRAMER RE: LEASE ASSUMPTION INQUIRY | 0.10 | 42.50 |
| 08/31/20 | MP | REVIEW EMAIL FROM ATTORNEY KRAMER RE: LEASE ASSUMPTION INQUIRY | 0.10 | 42.50 |
| 08/31/20 | MP | REVIEW EMAIL FROM ATTORNEY STRELOW RE: ADEQUATE ASSURANCE INQUIRY | 0.10 | 42.50 |

## COLE SCHOTZ P.C.

Re:    WORKOUT ADVICE                                          Invoice Number  871251
       Client/Matter No. 60917-0001                            September 16, 2020
                                                                           Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/31/20 | MP | EMAIL TO K. BAUM RE: MOTION TO REJECT LEASES | 0.10 | 42.50 |
| 08/31/20 | MP | REVIEW VOICEMAIL FROM ATTORNEY HAWKINS RE: TERADATA OBJECTION | 0.10 | 42.50 |
| 08/31/20 | SK | REVIEW LEASE PLAN MASTER LEASE; SERVICE AGREEMENT NOTES FOR STIPULATION | 1.00 | 830.00 |
| 08/31/20 | MP | PREPARE EMAIL TO ATTORNEY STRELOW RE: ADEQUATE ASSURANCE | 0.10 | 42.50 |
| 08/31/20 | MP | EMAIL EXCHANGE WITH ATTORNEY HAWKINS RE: TERADATA OBJECTION | 0.20 | 85.00 |
| 08/31/20 | MP | REVIEW EMAIL FROM A. HOOPER RE: LEASE REJECTION INQUIRY AND REVIEW PLEADINGS RELATED TO SAME | 0.20 | 85.00 |
| 08/31/20 | MP | REVIEW EMAIL EXCHANGE BETWEEN COUNSEL FOR COMENITY BANK AND SAADIA RE: ASSUMPTION OF COMENITY AGREEMENT | 0.20 | 85.00 |
| 08/31/20 | MP | PREPARE EMAIL TO J. HAITHCOCK, J. EDMONDS, AND D. DAYON RE: COMENITY AGREEMENT | 0.20 | 85.00 |
| 08/31/20 | MP | REVIEW ADDITIONAL INVOICES AND ORDERS RE: ORACLE AGREEMENT | 0.30 | 127.50 |
| 08/31/20 | MP | REVIEW EMAIL FROM C. FLYNN RE: SPOOKY SETTLEMENT, RESEARCH INQUIRY AND RESPOND | 0.30 | 127.50 |
| 08/31/20 | RTJ | REVIEW CORRESPONDENCE RE: L. BRANDS | 0.20 | 113.00 |
| 08/31/20 | MP | REVIEW EMAIL AND DOCUMENTS FROM H. TRAN RE: ORACLE AGREEMENTS | 1.20 | 510.00 |
| 08/31/20 | MP | REVIEW AND RESPOND TO EMAIL FROM H. TRAN RE: HCL OBJECTION | 0.10 | 42.50 |
| 08/31/20 | MP | PREPARE EMAIL TO ATTORNEY KULBACK RE: HCL OBJECTION | 0.10 | 42.50 |
| 08/31/20 | FP | DOWNLOAD DN 273 - REJECTION NOTICE WITH EXHIBIT AND FILESITE (.20); EMAIL TO PRIME CLERK FOR SERVICE (.10) | 0.30 | 91.50 |
| 08/31/20 | MP | TELEPHONE CONFERENCE WITH ATTORNEY HAITHCOCK RE: COMENITY AGREEMENT | 0.10 | 42.50 |

**BUSINESS OPERATIONS**                                        **68.20**   **43,438.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/20 | MDS | BOARD CALL | 1.00 | 990.00 |
| 08/01/20 | RTJ | ATTEND BOARD CONFERENCE CALL | 0.80 | 452.00 |
| 08/03/20 | MP | REVIEW EMAIL FROM R. SHAPIRO RE: SETTLEMENT OFFER FROM CERTAIN UTILITY PROVIDERS | 0.10 | 42.50 |
| 08/03/20 | RTJ | TELEPHONE FROM R. IORIO RE: SUNRISE APA (MULTIPLE) | 0.40 | 226.00 |
| 08/03/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: RTW | 0.20 | 113.00 |
| 08/03/20 | MP | PREPARE EMAIL TO R. JARECK RE: SETTLEMENT OFFER OF CERTAIN UTILITY PROVIDERS | 0.10 | 42.50 |
| 08/03/20 | MP | REVIEW LEASE REJECTION CHART RE: LEASED PREMISES IN JAMAICA, NY | 0.10 | 42.50 |

**COLE SCHOTZ P.C.**

Re:       WORKOUT ADVICE                                          Invoice Number  871251
          Client/Matter No. 60917-0001                            September 16, 2020
                                                                  Page 20

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/03/20 | MP | PREPARE EMAIL TO M. SCHUBACK AND R. SHAPIRO RE: SETTLEMENT OFFER FROM CERTAIN UTILITY PROVIDERS | 0.10 | 42.50 |
| 08/03/20 | RTJ | REVIEW AND REVISE MULTIPLE MINUTES OF BOARD | 0.30 | 169.50 |
| 08/03/20 | MP | REVIEW EMAIL FROM C. FLYNN RE: QUESTION ON DEBTORS' SCHEDULES AND STATEMENTS | 0.10 | 42.50 |
| 08/03/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: SETTLEMENT OFFER FROM CERTAIN UTILITY PROVIDERS | 0.10 | 42.50 |
| 08/03/20 | RTJ | REVIEW CORRESPONDENCE RE: COMMENITY BANK | 0.30 | 169.50 |
| 08/03/20 | MP | REVIEW EMAIL FROM J. CHANCAS RE: LANDLORD PAYMENT INQUIRY | 0.10 | 42.50 |
| 08/03/20 | MP | PREPARE EMAIL TO M. SCHUBACK AND R. SHAPIRO RE: INQUIRY FROM COUNSEL TO LANDLORD FOR PREMISES IN JAMAICA, NY | 0.10 | 42.50 |
| 08/04/20 | MP | PREPARE EMAIL TO J. CHANCAS RE: INQUIRY REGARDING RENT PAYMENT | 0.10 | 42.50 |
| 08/04/20 | MP | TELEPHONE CONFERENCE WITH R. JARECK, M. SIROTA, S. KOMROWER RE: PREPARATION FOR SECOND DAY HEARINGS | 0.30 | 127.50 |
| 08/04/20 | MP | REVIEW EMAIL FROM H. TRAN RE: AUGUST RENT PAYMENT | 0.10 | 42.50 |
| 08/04/20 | SK | REVIEW MATTERS TO ADDRESS FOR SECOND DAY HEARING | 0.20 | 166.00 |
| 08/04/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK AND CS TEAM RE: SECOND DAY HEARING | 0.30 | 297.00 |
| 08/04/20 | AZG | CORRESPONDENCE REGARDING ADEQUATE ASSURANCE | 0.10 | 29.00 |
| 08/04/20 | MDS | PREPARE FOR SECOND DAY HEARINGS | 1.50 | 1,485.00 |
| 08/04/20 | RTJ | WORK ON PREPARATION FOR HEARING | 0.80 | 452.00 |
| 08/04/20 | SK | CONFERENCE WITH CO-COUNSEL; DISCUSS HEARING PREPARATION AND HANDLING | 0.20 | 166.00 |
| 08/05/20 | MDS | PREPARE FOR SECOND DAY HEARINGS | 1.10 | 1,089.00 |
| 08/05/20 | MP | REVIEW FINAL ORDERS TO BE SUBMITTED TO CHAMBERS RE: HEARING ON AUGUST 7 | 1.70 | 722.50 |
| 08/05/20 | MP | REVIEW AND RESPOND TO EMAIL FROM J. RUSSELL RE: WITHDRAWAL OF OBJECTION OF CERTAIN UTILITY PROVIDERS | 0.10 | 42.50 |
| 08/06/20 | RTJ | DRAFT CORRESPONDENCE TO TAXING AUTHORITIES | 0.30 | 169.50 |
| 08/06/20 | RTJ | DRAFT CORRESPONDENCE RE: RUNWAY GLOBAL | 0.30 | 169.50 |
| 08/06/20 | RTJ | WORK ON STORE CLOSING ORDER | 0.40 | 226.00 |
| 08/06/20 | SBE | REVIEW HSBC JOINDER | 0.20 | 70.00 |
| 08/06/20 | JAA | WORK ON JOINDER | 1.00 | 355.00 |
| 08/06/20 | MP | PREPARE OUTLINE FOR SECOND DAY HEARING ON AUGUST 7 | 2.60 | 1,105.00 |
| 08/06/20 | RTJ | TELEPHONE FROM M. PICONE RE: RUNWAY GLOBAL | 0.20 | 113.00 |
| 08/06/20 | RTJ | LEGAL RESEARCH RE: ANALYSIS/ADEQUATE ASSURANCE ISSUES | 0.80 | 452.00 |
| 08/06/20 | RTJ | REVIEW CORRESPONDENCE TO VENDORS | 0.20 | 113.00 |
| 08/06/20 | RTJ | REVIEW CORRESPONDENCE RE: KEIP/KERP | 0.30 | 169.50 |

# COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number 871251 |
| | Client/Matter No. 60917-0001 | September 16, 2020 |
| | | Page 21 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/06/20 | MDS | PREPARE FOR SECOND DAY HEARINGS | 1.50 | 1,485.00 |
| 08/06/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: RTW RETAILWINDS | 0.20 | 113.00 |
| 08/06/20 | RTJ | DRAFT CORRESPONDENCE TO M. SCHUBACK RE: STORE CLOSINGS | 0.20 | 113.00 |
| 08/07/20 | MDS | ATTEND SECOND DAY HEARING | 2.00 | 1,980.00 |
| 08/07/20 | RTJ | CONFERENCE CALL WITH CLIENT RE: LCS AND VENDOR ISSUES | 0.40 | 226.00 |
| 08/07/20 | RTJ | REVIEW CORRESPONDENCE RE: LCS AND LOAN | 0.40 | 226.00 |
| 08/07/20 | MP | ATTENDANCE AT HEARING RE: FINAL ORDERS ON FIRST DAY MOTIONS AND MISCELLANEOUS ADDITIONAL MOTIONS | 2.00 | 850.00 |
| 08/07/20 | RTJ | REVIEW CORRESPONDENCE RE: KEIP AND KERP | 0.20 | 113.00 |
| 08/07/20 | MP | PREPARE FOR SECOND DAY HEARING | 0.50 | 212.50 |
| 08/07/20 | RTJ | ATTEND SECOND DAY HEARING | 2.00 | 1,130.00 |
| 08/07/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: EMPLOYMENT MATTERS | 0.20 | 113.00 |
| 08/07/20 | MDS | REVIEW REVISED ORDERS - SECOND DAY HEARING | 0.90 | 891.00 |
| 08/07/20 | MDS | PREPARE FOR SECOND DAY HEARING | 0.60 | 594.00 |
| 08/07/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE: MERCHANDISE PAYMENTS | 0.30 | 169.50 |
| 08/10/20 | MP | REVIEW ORDERS ENTERED BY THE COURT, SUMMARIZE IMPORTANT DATES, AND PREPARE EMAIL TO CLIENT RE: SAME | 1.00 | 425.00 |
| 08/10/20 | RTJ | REVIEW CORRESPONDENCE FROM BRG | 0.20 | 113.00 |
| 08/10/20 | RTJ | REVIEW CORRESPONDENCE RE: MERCHANDISE | 0.20 | 113.00 |
| 08/10/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: VARIOUS RTW MATTERS | 0.30 | 169.50 |
| 08/10/20 | MP | REVIEW EMAIL FROM R. LIL RE: INSURANCE CLAIMS | 0.10 | 42.50 |
| 08/10/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: COMMISSION JUNCTION | 0.20 | 113.00 |
| 08/10/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: KEIP/KERP | 0.20 | 113.00 |
| 08/10/20 | RTJ | REVIEW CORRESPONDENCE RE: MGF | 0.20 | 113.00 |
| 08/10/20 | RTJ | REVIEW CORRESPONDENCE RE: LCS | 0.50 | 282.50 |
| 08/10/20 | RTJ | REVIEW CORRESPONDENCE RE: AOS/PLCC | 0.20 | 113.00 |
| 08/11/20 | RTJ | REVIEW DOCUMENTS RE: KEIP AND KERP | 0.70 | 395.50 |
| 08/11/20 | RTJ | CONFERENCE CALL WITH CLIENT RE: KEIP/KERP | 0.80 | 452.00 |
| 08/11/20 | MP | PREPARE EMAIL TO R. LILL RE: INSURANCE CLAIMS | 0.10 | 42.50 |
| 08/11/20 | MP | TELEPHONE CONFERENCE WITH R. LILL RE: INSURANCE CLAIMS | 0.20 | 85.00 |
| 08/11/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: RTW | 0.20 | 113.00 |
| 08/13/20 | RTJ | REVIEW DOCUMENTS RE: ALMANZA | 0.30 | 169.50 |
| 08/13/20 | RTJ | REVIEW CORRESPONDENCE FROM S. TOAL | 0.20 | 113.00 |
| 08/13/20 | RTJ | REVIEW CORRESPONDENCE RE: LCS | 0.20 | 113.00 |
| 08/13/20 | RTJ | TELEPHONE FROM C. DUMITRESCU RE: ALMANZA | 0.20 | 113.00 |

## COLE SCHOTZ P.C.

Re:  WORKOUT ADVICE  
Client/Matter No. 60917-0001

Invoice Number  871251  
September 16, 2020  
Page 22

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/13/20 | RTJ | REVIEW CORRESPONDENCE FROM M. SCHUBACK RE: LANDLORD ISSUES | 0.60 | 339.00 |
| 08/14/20 | MP | TELEPHONE CONFERENCE WITH D. GERARDI AND R. JARECK RE: KEIP AND KERP MOTION | 0.50 | 212.50 |
| 08/14/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: EISNER | 0.20 | 113.00 |
| 08/14/20 | RTJ | WORK ON VARIOUS RTW MATTERS | 0.60 | 339.00 |
| 08/14/20 | RTJ | CONFERENCE CALL WITH US TRUSTEE RE: KEIP | 0.50 | 282.50 |
| 08/14/20 | RTJ | WORK ON KEIP/KERP | 0.30 | 169.50 |
| 08/14/20 | RTJ | TELEPHONE TO R. SHAPIRO RE: KEIP | 0.20 | 113.00 |
| 08/17/20 | MDS | REVIEW R. SHAPIRO REVISED ANALYSIS | 0.40 | 396.00 |
| 08/17/20 | RTJ | CORRESPOND WITH COMMITTEE RE: RTW | 0.30 | 169.50 |
| 08/17/20 | MDS | TELEPHONE FROM R. SHAPIRO RE: KEIP ANALYSIS | 0.50 | 495.00 |
| 08/17/20 | RTJ | CORRESPOND WITH CLIENT RE: RTW | 0.30 | 169.50 |
| 08/17/20 | MDS | CONFERENCE WITH CO-COUNSEL R. JARECK RE: KEIP | 0.20 | 198.00 |
| 08/17/20 | RTJ | REVIEW CORRESPONDENCE RE: STORE CLOSINGS | 0.20 | 113.00 |
| 08/17/20 | RTJ | DRAFT CORRESPONDENCE RE: KEIP | 0.30 | 169.50 |
| 08/17/20 | MDS | REVIEW KEIP ANALYSIS | 0.30 | 297.00 |
| 08/17/20 | RTJ | CORRESPOND WITH S. TOAL RE: COMMITTEE | 0.20 | 113.00 |
| 08/17/20 | RTJ | DRAFT AND REVIEW CORRESPONDENCE RE: KEIP | 0.20 | 113.00 |
| 08/17/20 | RTJ | CORRESPONDENCE WITH P. LABOV RE: VARIOUS RTW MATTERS | 0.30 | 169.50 |
| 08/18/20 | RTJ | REVIEW CORRESPONDENCE RE: INCITE | 0.20 | 113.00 |
| 08/18/20 | RTJ | REVIEW CORRESPONDENCE FROM GREAT AMERICAN | 0.20 | 113.00 |
| 08/18/20 | RTJ | REVIEW CORRESPONDENCE RE: KEIP | 0.20 | 113.00 |
| 08/18/20 | RTJ | REVIEW CORRESPONDENCE RE: KEIP | 0.20 | 113.00 |
| 08/18/20 | RTJ | REVIEW CUSTOMER PROGRAMS | 0.30 | 169.50 |
| 08/19/20 | RTJ | DRAFT CORRESPONDENCE RE: KEIP/KERP | 0.20 | 113.00 |
| 08/19/20 | RTJ | CONFERENCE WITH R. SHAPIRO RE: KEIP | 0.40 | 226.00 |
| 08/19/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: KEIP | 0.30 | 169.50 |
| 08/19/20 | RTJ | CONFERENCE CALL WITH M. SIROTA RE: RTW | 0.30 | 169.50 |
| 08/19/20 | RTJ | DRAFT CORRESPONDENCE TO U.S. TRUSTEE RE: KEIP | 0.20 | 113.00 |
| 08/19/20 | MP | REVIEW EMAIL FROM D. GERARDI RE: KEIP/KERP MOTION | 0.10 | 42.50 |
| 08/19/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: RTW | 0.20 | 113.00 |
| 08/19/20 | MP | REVISE KEIP AND KERP SCHEDULES PER COMMENTS FROM UST | 0.30 | 127.50 |
| 08/20/20 | RTJ | DRAFT CORRESPONDENCE RE: KEIP | 0.20 | 113.00 |
| 08/20/20 | RTJ | REVIEW CORRESPONDENCE RE: KEIP | 0.20 | 113.00 |
| 08/20/20 | RTJ | DRAFT CORRESPONDENCE RE: KERP | 0.20 | 113.00 |
| 08/20/20 | RTJ | ATTEND BTC CALLS | 1.50 | 847.50 |
| 08/20/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: KERP | 0.30 | 169.50 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                    Invoice Number  871251
       Client/Matter No. 60917-0001                       September 16, 2020
                                                                   Page 23

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/20/20 | MDS | TELEPHONE FROM R. SHAPIRO RE: KEIP COUNTER-PROPOSAL | 0.50 | 495.00 |
| 08/20/20 | RTJ | REVIEW BRG MATERIALS | 0.40 | 226.00 |
| 08/20/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: KEIP | 0.20 | 113.00 |
| 08/20/20 | RTJ | PREPARE FOR BTC CALL | 0.30 | 169.50 |
| 08/20/20 | MDS | REVIEW KEIP PROPOSAL FROM COMMITTEE | 0.40 | 396.00 |
| 08/20/20 | RTJ | ATTEND CONFERENCE CALL WITH BRG | 0.50 | 282.50 |
| 08/20/20 | RTJ | REVIEW CORRESPONDENCE FROM P. SHIELDS | 0.20 | 113.00 |
| 08/20/20 | RTJ | WORK ON KEIP SCHEDULES | 0.30 | 169.50 |
| 08/20/20 | MDS | REVIEW MINUTES | 0.20 | 198.00 |
| 08/20/20 | MP | REVIEW EMAIL FROM D. GERARDI RE: KEIP/KERP MOTION | 0.10 | 42.50 |
| 08/20/20 | MP | EMAIL TO D. GERARDI RE: KEIP/KERP MOTION | 0.10 | 42.50 |
| 08/21/20 | MP | TELEPHONE CONFERENCE WITH H. TRAN RE: KEIP/KERP | 0.10 | 42.50 |
| 08/21/20 | MP | CORRESPOND WITH D. GERARDI RE: KEIP/KERP MOTION TO SEAL | 0.20 | 85.00 |
| 08/21/20 | MDS | CORRESP. TO CLIENT S. TOAL/M. SCHUBACK RE: KEIP | 0.20 | 198.00 |
| 08/21/20 | MP | REVIEW EMAILS FROM D. GERARDI RE: KEIP & KERP MOTION | 0.10 | 42.50 |
| 08/21/20 | MDS | TELEPHONE FROM ADVERSARY B. SANDLER/J. CARR RE: KEIP COMMENTS | 0.50 | 495.00 |
| 08/21/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE KEIP | 0.20 | 113.00 |
| 08/21/20 | RTJ | REVIEW CORRESPONDENCE RE KEIP | 0.20 | 113.00 |
| 08/21/20 | RTJ | WORK ON KEIP/KERP | 0.60 | 339.00 |
| 08/23/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: COUNTER PROPOSAL TO UCC | 0.40 | 396.00 |
| 08/23/20 | MDS | REVIEW R. SHAPIRO ANALYSIS | 0.60 | 594.00 |
| 08/23/20 | MDS | TELEPHONE FROM B. DUFFY/R. SHAPIRO RE: KEIP PROPOSAL AND HEARING | 0.60 | 594.00 |
| 08/23/20 | MDS | CORRESP. TO B. DUFFY RE: UCC COUNTER OFFER | 0.20 | 198.00 |
| 08/23/20 | RTJ | DRAFT CORRESPONDENCE RE KEIP | 0.60 | 339.00 |
| 08/23/20 | RTJ | CONFERENCE CALL IN RTW RE KEIP AND KERP | 0.70 | 395.50 |
| 08/24/20 | FP | PREPARE FOR FILING NOTICE OF FILING OF REDACTED SCHEDULES, WITH SCHEDULES I AND II RE: KEIP AND KERP AND EFILE (.30); DOWNLOAD AND FILESITE (.10) | 0.40 | 122.00 |
| 08/24/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE VARIOUS REVIEW MATTERS | 0.30 | 169.50 |
| 08/24/20 | RTJ | REVIEW CORRESPONDENCE RE GIFT CARDS | 0.30 | 169.50 |
| 08/24/20 | MDS | REVIEW PROPOSED ORDER - KEIP | 0.60 | 594.00 |
| 08/24/20 | RTJ | REVIEW CORRESPONDENCE RE STORE CLOSING SALES | 0.20 | 113.00 |
| 08/24/20 | RTJ | REVIEW AND REVISE BOARD MINUTES | 0.30 | 169.50 |
| 08/24/20 | RTJ | WORK ON KEIP AND KERP | 0.80 | 452.00 |
| 08/24/20 | MDS | CORRESPONDENCE TO CLIENT M. SCHUBACK/S. TOAL RE: KEIP MILESTONES | 0.20 | 198.00 |

**COLE SCHOTZ P.C.**

Re: WORKOUT ADVICE
Client/Matter No. 60917-0001

Invoice Number 871251
September 16, 2020
Page 24

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/24/20 | RTJ | DRAFT CORRESPONDENCE RE GIFT CARDS | 0.20 | 113.00 |
| 08/24/20 | MDS | REVIEW S. TOAL/M. SCHUBACK - COMMENTS ON PROPOSAL | 0.50 | 495.00 |
| 08/24/20 | MP | REVIEW EMAIL FROM D. GERARDI RE: KEIP/KERP MOTION | 0.10 | 42.50 |
| 08/24/20 | RTJ | TELEPHONE FROM S. LIEBERMAN RE GABRIELLE UNION | 0.30 | 169.50 |
| 08/24/20 | MP | REVIEW REVISED KEIP/KERP PROPOSED ORDER | 0.20 | 85.00 |
| 08/25/20 | RTJ | WORK ON KEIP AND KERP | 1.30 | 734.50 |
| 08/25/20 | MP | REVIEW EMAIL EXCHANGE WITH UST RE: KEIP/KERP MOTION | 0.10 | 42.50 |
| 08/25/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: KEIP | 0.20 | 198.00 |
| 08/25/20 | MDS | REVISE KEIP ORDER | 0.40 | 396.00 |
| 08/25/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE KEIP | 0.20 | 113.00 |
| 08/25/20 | MP | REVIEW EMAILS FROM R. JARECK RE: KEIP/KERP MOTION | 0.10 | 42.50 |
| 08/25/20 | RTJ | TELEPHONE FROM M. SIROTA RE KEIP | 0.20 | 113.00 |
| 08/25/20 | RTJ | WORK ON KEIP PLAN AND ORDER | 0.80 | 452.00 |
| 08/25/20 | RTJ | REVIEW CORRESPONDENCE RE GIFT CARDS | 0.10 | 56.50 |
| 08/25/20 | RTJ | TELEPHONE FROM P. LABOV RE KEIP (MULTIPLE) | 0.60 | 339.00 |
| 08/25/20 | MP | REVISE ORDER APPROVING KEIP/KERP MOTION AND SEND CLEAN AND REDLINE VERSIONS TO CHAMBERS | 0.70 | 297.50 |
| 08/25/20 | MP | REVIEW AND RESPOND TO EMAIL FROM M. SCHUBACK RE: KEIP/KERP | 0.10 | 42.50 |
| 08/26/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE G. UNION (MULTIPLE) | 0.50 | 282.50 |
| 08/26/20 | MP | ATTEND HEARINGS BEFORE COURT | 0.80 | 340.00 |
| 08/26/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE KEIP MOTION | 0.50 | 282.50 |
| 08/26/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE VARIOUS RTW MATTERS | 0.40 | 226.00 |
| 08/26/20 | MDS | PREPARE FOR OMNIBUS HEARING | 1.00 | 990.00 |
| 08/26/20 | FP | DOWNLOAD AND FILESITE SIGNED ORDER DN 258 RE: APPROVAL OF KERP AND KEIP | 0.10 | 30.50 |
| 08/26/20 | FP | DOWNLOAD AND FILESITE SIGNED ORDER DN 257 RE: SEALING OF DOCUMENTS (KEIP AND KERP) | 0.10 | 30.50 |
| 08/26/20 | RTJ | ATTEND AUGUST 26 OMNIBUS HEARING | 0.80 | 452.00 |
| 08/31/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: RTW MATTERS | 0.40 | 226.00 |
| 08/31/20 | MP | REVIEW EMAIL FROM H. TRAN RE: PAYMENT OF FEES AND REVIEW CRO ORDER | 0.30 | 127.50 |
| 08/31/20 | MP | REVIEW EMAIL FROM R. SHAPIRO RE: KERP PLAN | 0.10 | 42.50 |

| **CASE ADMINISTRATION** | | | **84.90** | **35,891.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/02/20 | AZG | DRAFTED BAR MOTION AND ORDER | 0.40 | 116.00 |
| 08/03/20 | MP | REVIEW AND RESPOND TO EMAIL FROM C. POSTIGHONE RE: SERVICE ON BROOKFIELD PROPERTIES | 0.10 | 42.50 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                            Invoice Number  871251
         Client/Matter No. 60917-0001                              September 16, 2020
                                                                                   Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/03/20 | MP | RESEARCH QUESTIONS REGARDING SCHEDULES AND STATEMENTS FROM C. FLYNN | 0.50 | 212.50 |
| 08/03/20 | FP | BEGIN REVIEW OF DOCKET FOR MOTIONS SCHEDULED TO BE HELD ON AUGUST 7 IN PREPARATION FOR DRAFTING AGENDA | 0.30 | 91.50 |
| 08/03/20 | FP | RESEARCH TRANSCRIPT OF FIRST DAY HEARING FROM JULY 15 AND DISCUSS INFORMATION TO OBTAIN TRANSCRIPT WITH S. KOMROWER | 0.20 | 61.00 |
| 08/03/20 | MP | PREPARE GLOBAL NOTES | 0.20 | 85.00 |
| 08/03/20 | AZG | REVISED BAR DATE ORDER | 1.10 | 319.00 |
| 08/04/20 | FP | CONTINUED WORKING ON AGENDA FOR AUGUST 7 HEARINGS INCLUDING REVIEW OF DOCKET, PLEADINGS AND ORDERS | 0.60 | 183.00 |
| 08/04/20 | FP | REVIEW DOCKET AND PLEADINGS IN PREPARATION FOR DRAFTING AGENDA | 0.50 | 152.50 |
| 08/04/20 | MP | REVIEW DOCKET AND PREPARE LIST OF MATTERS IN CONNECTION WITH HEARING ON AUGUST 7 | 0.60 | 255.00 |
| 08/04/20 | MP | REVIEW AGENDA FOR HEARING ON AUGUST 7, 2020 | 0.20 | 85.00 |
| 08/04/20 | MP | REVIEW EMAIL FROM R. JARECK RE: SECOND DAY HEARINGS | 0.10 | 42.50 |
| 08/04/20 | MP | PREPARE GLOBAL NOTES TO SCHEDULES AND STATEMENTS | 2.40 | 1,020.00 |
| 08/04/20 | SK | CONFERENCE WITH F. PISANO; DISCUSS HEARING AGENDA | 0.20 | 166.00 |
| 08/04/20 | RTJ | WORK ON SECOND DAY ORDERS | 0.80 | 452.00 |
| 08/04/20 | FP | REVIEW R. JARECK'S EMAIL WITH BREAKDOWN OF MATTERS TO BE HEARD ON AUGUST 7 AND ATTORNEYS CONDUCTING HEARINGS AND REVISE AGENDA TO MATCH BREAKDOWN (.40); EMAIL UPDATED DRAFT TO ATTORNEYS FOR REVIEW (.10) | 0.50 | 152.50 |
| 08/04/20 | SK | REVIEW HEARING RESPONSIBILITY AND PRESENTATION LIST | 0.20 | 166.00 |
| 08/04/20 | FP | TELEPHONE FROM S. KOMROWER AND DISCUSS COMMENTS AND REVISIONS TO AGENDA RE: CASH COLLATERAL HEARING | 0.20 | 61.00 |
| 08/04/20 | FP | EMAILS FROM S. KOMROWER AND R. JARECK WITH ADDITIONAL COMMENTS AND REVISIONS TO AGENDA AND WORK ON REVISIONS | 0.40 | 122.00 |
| 08/04/20 | RTJ | CORRESPONDENCE RE: SECOND DAYS | 0.50 | 282.50 |
| 08/04/20 | FP | REVIEW INFORMATION AND INSERT INTO AGENDA FOR AUGUST 7 HEARING AND EMAIL DRAFT TO ATTORNEYS FOR REVIEW | 0.40 | 122.00 |
| 08/05/20 | FP | FINAL REVISIONS TO AGENDA, PREPARE AND EFILE, DOWNLOAD AND FILESITE FILED COPY | 0.40 | 122.00 |
| 08/05/20 | RTJ | REVIEW AND REVISE GLOBAL NOTES TO SCHEDULES | 0.50 | 282.50 |
| 08/05/20 | RTJ | WORK ON SCHEDULES AND SOFA | 0.60 | 339.00 |
| 08/05/20 | FP | COORDINATE SCHEDULING OF ATTORNEYS AND PARTIES WITH COURT SOLUTIONS | 0.20 | 61.00 |
| 08/05/20 | AZG | REVISED BAR DATE MOTION AND ORDER | 1.50 | 435.00 |

## COLE SCHOTZ P.C.

Re:    WORKOUT ADVICE
        Client/Matter No. 60917-0001

Invoice Number  871251
September 16, 2020
Page 26

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/05/20 | FP | WORK ON ADDITIONAL REVISIONS/UPDATES REQUESTED BY ATTORNEY TO AGENDA AND SEND DRAFT FOR REVIEW | 0.40 | 122.00 |
| 08/05/20 | RTJ | PREPARE FOR SECOND DAY HEARING | 1.30 | 734.50 |
| 08/05/20 | FP | DOWNLOAD AND FILESITE DN 161 RESPONSE (NOTICE OF WITHDRAWAL) FILED BY UTILITY COMPANIES (.20); UPDATE AGENDA WITH INFORMATION (.20) | 0.40 | 122.00 |
| 08/05/20 | FP | WORKWORK ON UPDATES TO AGENDA | 0.30 | 91.50 |
| 08/05/20 | FP | UPDATE AGENDA FOR AUGUST 7 HEARING TO INCLUDE LANGUAGE RE: USE OF COURT SOLUTIONS TO DIAL INTO THE HEARING, AND ADDITIONAL PLEADINGS FILED BY K. BAUM | 0.30 | 91.50 |
| 08/05/20 | MDS | REVIEW VARIANCE REPORT | 0.20 | 198.00 |
| 08/05/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: VARIOUS RTW MATTERS | 0.30 | 169.50 |
| 08/05/20 | MP | PREPARE CORRESPONDENCE TO J. SHERWOOD RE: FINAL ORDERS IN CONNECTION WITH HEARING ON AUGUST 7 | 0.20 | 85.00 |
| 08/05/20 | RTJ | REVIEW CORRESPONDENCE FROM U.S. TRUSTEE | 0.20 | 113.00 |
| 08/05/20 | RTJ | PREPARE HEARING OUTLINE AND PREPARE FOR HEARING | 1.80 | 1,017.00 |
| 08/05/20 | RTJ | REVIEW AND REVISE NOTICE OF AGENDA | 0.30 | 169.50 |
| 08/06/20 | AZG | REVISED BAR DATE MOTION AND ORDER | 2.10 | 609.00 |
| 08/06/20 | FP | REVISE AND PREPARE FIRST AMENDED AGENDA FOR FILING AND EMAIL TO ATTORNEYS FOR REVIEW | 0.30 | 91.50 |
| 08/06/20 | MP | RESEARCH RE: INQUIRIES FROM BRG AS TO SCHEDULES AND STATEMENTS | 0.40 | 170.00 |
| 08/06/20 | MP | REVIEW EMAIL FROM C. FLYNN RE: INQUIRY AS TO SCHEDULES AND STATEMENTS | 0.10 | 42.50 |
| 08/06/20 | FP | ADDITIONAL COURT SOLUTIONS SET UPS FOR 8/7 HG. | 0.20 | 61.00 |
| 08/06/20 | MP | PREPARE EMAIL TO C. FLYNN RE: SCHEDULES AND STATEMENTS | 0.10 | 42.50 |
| 08/06/20 | SK | CONFERENCE WITH CO-COUNSEL R. JARECK RE: FRIDAY HEARING ISSUES COORDINATION | 0.20 | 166.00 |
| 08/06/20 | RTJ | PREPARE FOR COURT HEARING | 1.80 | 1,017.00 |
| 08/06/20 | RTJ | DRAFT CORRESPONDENCE TO U.S. TRUSTEE | 0.20 | 113.00 |
| 08/06/20 | FP | FINALIZE AMENDED AGENDA, EFILE, DOWNLOAD AND FILESITE | 0.30 | 91.50 |
| 08/06/20 | FP | CREATE ACCOUNT FOR HUY TRAN/BGR AND SCHEDULE ATTENDANCE FOR 8/7 10 A.M. HEARING | 0.20 | 61.00 |
| 08/06/20 | FP | COORDINATE SCHEDULING OF M. SIROTA, S. KOMROWER, R. JARECK, M. PERCONTINO, TOGETHER WITH P. MANDARINO, R. SHAPIRO, B. DUFFY. S. TOAL, M. SCHUBACK FOR 8/7 HG. | 0.30 | 91.50 |
| 08/06/20 | FP | EMAILS WITH ATTORNEYS RE: ADDITIONAL REVISIONS TO AGENDA TO FILE AS FIRST AMENDED | 0.20 | 61.00 |
| 08/07/20 | RTJ | REVIEW CORRESPONDENCE RE: SCHEDULES | 0.30 | 169.50 |
| 08/07/20 | RTJ | CONFERENCE CALL WITH M. SIROTA RE: RTW | 0.20 | 113.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | WORKOUT ADVICE | | Invoice Number | 871251 |
| | Client/Matter No. 60917-0001 | | September 16, 2020 | |
| | | | Page 27 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/07/20 | MP | REVIEW EMAIL FROM C. FLYNN RE: SCHEDULES AND STATEMENTS | 0.10 | 42.50 |
| 08/07/20 | MP | PREPARE NOTICE OF CANCELLATION OF OMNIBUS HEARING ON AUGUST 12, 2020 | 0.20 | 85.00 |
| 08/07/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: PREPARATION FOR SECOND DAY HEARING | 0.30 | 297.00 |
| 08/07/20 | MP | PREPARE EMAIL TO CHAMBERS SUBMITTING REVISED BID PROCEDURES ORDER AND STORE CLOSING PROCEDURES ORDER | 0.20 | 85.00 |
| 08/07/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: RTW MATTERS | 0.20 | 113.00 |
| 08/07/20 | RTJ | PREPARE FOR COURT HEARING | 0.80 | 452.00 |
| 08/07/20 | MP | REVIEW ORDERS SUBMITTED TO CHAMBERS AND COORDINATING ENTRY | 0.60 | 255.00 |
| 08/07/20 | MP | PREPARE EMAIL TO H. BAER, H. TRAN, AND C. FLYNN RE: LANDLORD ADDRESS | 0.10 | 42.50 |
| 08/07/20 | MP | REVIEW EMAIL FROM H. BAER RE: SCHEDULES AND STATEMENTS | 0.10 | 42.50 |
| 08/07/20 | FP | ADDRESS ISSUES RE: COURT SOLUTIONS SCHEDULED AND NOTICES | 0.20 | 61.00 |
| 08/07/20 | FP | PREPARE NOTICE OF CANCELLATION OF AUGUST 12, 2020 OMNIBUS HEARING, EFILE, DOWNLOAD AND FILESITE | 0.30 | 91.50 |
| 08/07/20 | FP | REVIEW ADJOURNMENT NOTICES AND WORK ON UPDATES TO CALENDAR | 0.10 | 30.50 |
| 08/10/20 | MP | REVIEW SCHEDULES & STATEMENTS | 2.40 | 1,020.00 |
| 08/10/20 | MP | PREPARE EMAIL TO C. FLYNN AND H. TRAN RE: STATEMENTS AND SCHEDULES | 0.10 | 42.50 |
| 08/10/20 | FP | EMAILS WITH PRIME CLERK RE: ORDERS ENTERED AND SERVICE QUESTIONS | 0.20 | 61.00 |
| 08/10/20 | RTJ | REVIEW SCHEDULES AND SOFA | 0.20 | 113.00 |
| 08/10/20 | FP | DOWNLOAD SIGNED ORDERS AND FILESITE (DN 192, 191, 189, 188, 187, 185, 184, 182) | 0.60 | 183.00 |
| 08/11/20 | FP | REVIEW DRAFTS OF SCHEDULES AND SOFAS FOR 12 CASES AND DISCUSS FILINGS WITH ATTORNEY | 0.30 | 91.50 |
| 08/11/20 | AZG | CORRESPONDENCE REGARDING BAR DATE MOTION | 0.10 | 29.00 |
| 08/11/20 | FP | DISCUSS WITH ATTORNEY STATUS OF PREPARATION FOR FILING OF SCHEDULES AND SOFAS IN 12 CASES | 0.20 | 61.00 |
| 08/11/20 | FP | PREPARE AND SEND UTILITY ORDER (DN 186) TO PRIME CLERK FOR SERVICE | 0.20 | 61.00 |
| 08/11/20 | RTJ | WORK ON BAR DATE MOTION, NOTICE AND ORDER | 1.50 | 847.50 |
| 08/11/20 | FP | ADDRESS ISSUES RE: SCHEDULES AND SOFAS TO BE FILED BY WED. DEADLINE | 0.20 | 61.00 |
| 08/11/20 | MP | REVIEW AND RESPOND TO EMAIL FROM C. FLYNN RE: STATEMENTS AND SCHEDULES | 0.10 | 42.50 |

**COLE SCHOTZ P.C.**

Re:   WORKOUT ADVICE                                                              Invoice Number  871251
        Client/Matter No. 60917-0001                                               September 16, 2020
                                                                                                        Page 28

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/11/20 | MP | REVIEW EMAIL FROM S. PERRY RE: STATEMENTS AND SCHEDULES | 0.10 | 42.50 |
| 08/12/20 | MP | REVIEW UPDATED DRAFTS OF SCHEDULES OF ASSETS AND LIABILITIES | 1.70 | 722.50 |
| 08/12/20 | MP | REVIEW STATEMENTS AND SCHEDULES AND RESEARCH ISSUES RE: QUESTIONS FROM R. SHAPIRO AND PROVIDE COMMENTS | 0.80 | 340.00 |
| 08/12/20 | MP | CORRESPOND WITH BRG AND PRIME CLERK RE: SCHEDULES AND STATEMENTS | 0.80 | 340.00 |
| 08/12/20 | MP | CONFERENCE CALL WITH BRG AND PRIME CLERK RE: SCHEDULES AND STATEMENTS | 0.40 | 170.00 |
| 08/12/20 | MP | REVIEW UPDATED DRAFT STATEMENTS OF FINANCIAL AFFAIRS FOR DEBTORS AND PROVIDE COMMENTS TO BRG AND PRIME CLERK | 1.70 | 722.50 |
| 08/12/20 | MP | PROVIDE COMMENTS TO REVISED DRAFTS RE: SCHEDULES AND STATEMENTS | 0.50 | 212.50 |
| 08/12/20 | MP | REVIEW EMAIL FROM R. SHAPIRO RE: STATEMENTS AND SCHEDULES | 0.10 | 42.50 |
| 08/12/20 | FP | REVIEW UPDATED DRAFTS OF SCHEDULES AND SOFAS (12 CASES) AND EMAILS WITH M. PERCONTINO | 0.20 | 61.00 |
| 08/12/20 | MP | PREPARE EMAIL TO C. FLYNN RE: GLOBAL NOTES TO SCHEDULES AND STATEMENTS | 0.10 | 42.50 |
| 08/12/20 | MP | PREPARE EMAIL TO S. PERRY RE: SCHEDULES AND STATEMENTS | 0.10 | 42.50 |
| 08/12/20 | MP | TELEPHONE CONFERENCES WITH S. PERRY RE: SCHEDULES AND STATEMENTS | 0.30 | 127.50 |
| 08/12/20 | MP | REVISE GLOBAL NOTES TO SCHEDULES AND STATEMENTS | 0.50 | 212.50 |
| 08/12/20 | RTJ | REVIEW SCHEDULES AND STATEMENTS | 0.60 | 339.00 |
| 08/12/20 | FP | ADDRESS ISSUES RE: SCHEDULES AND SOFAS FOR 12 CASES, INCLUDING CALLS AND EMAILS WITH ATTORNEY AND PC TEAM, REVIEW OF UPDATED DRAFTS (SEVERAL TIMES), DISCUSSIONS RE: SIGNATURE PAGES, GLOBAL NOTES, FILING PROCEDURES (2.00); REVIEW, PREPARE AND EFILE SCHEDULES AND SOFAS FOR 12 CASES (1.00) | 3.00 | 915.00 |
| 08/12/20 | FP | REVIEW UPDATED DRAFTS OF SCHEDULES AND SOFAS | 0.20 | 61.00 |
| 08/13/20 | AZG | DRAFTED BAR DATE NOTICES | 3.30 | 957.00 |
| 08/13/20 | FP | REVIEW COURT ERROR NOTICE RE: FILING OF SCHEDULES/MISSING DOCUMENTS AND CALLS WITH COURT RE: ERROR | 0.20 | 61.00 |
| 08/13/20 | FP | COORDINATE BINDER CONTAINING ALL FILED SCHEDULES, SOFAS, AND ORIGINAL PETITIONS (12 CASES) TO BE SENT VIA FEDERAL EXPRESS TO F. STEELE/UST OFFICE | 0.30 | 91.50 |
| 08/13/20 | FP | DOWNLOAD AND FILESITE COPIES OF ALL FILED SCHEDULES AND SOFAS (12 CASES) | 0.80 | 244.00 |
| 08/14/20 | MP | REVIEW SCHEDULES RE: INQUIRY FROM CREDITOR | 0.20 | 85.00 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                          Invoice Number  871251
          Client/Matter No. 60917-0001                              September 16, 2020
                                                                                   Page 29

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/14/20 | MP | TELEPHONE CONFERENCE WITH PRIME CLERK RE: AMENDED SCHEDULES | 0.10 | 42.50 |
| 08/14/20 | MP | CORRESPOND WITH PRIME CLERK RE: AMENDED SCHEDULES | 0.30 | 127.50 |
| 08/14/20 | FP | PREPARE AND EMAIL FILED AMEX MOTION TO PRIME CLERK FOR SERVICE | 0.20 | 61.00 |
| 08/14/20 | FP | EMAILS WITH F. STEELE/U.S. TRUSTEE OFFICE RE: BINDER CONTAINING FILED SCHEDULES AND SOFAS AND INFORMATION FOR SENDING FEDERAL EXPRESS TO HOME | 0.20 | 61.00 |
| 08/14/20 | FP | REVIEW EMAIL RE: REQUEST FOR SCHEDULE G INFORMATION AND DISCUSS WITH M. PERCONTINO | 0.20 | 61.00 |
| 08/14/20 | FP | DRAFT INDEX FOR BINDER CONTAINING FILED SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS (.20); REVISE AND EMAIL TO MAILROOM TO INSERT INTO BINDER FOR F. STEELE (.20) | 0.40 | 122.00 |
| 08/14/20 | FP | PREPARE FOR FILING NOTICE OF MOTION, MOTION, PROPOSED ORDER RE: AMEX, EFILE, DOWNLOAD AND FILESITE | 0.40 | 122.00 |
| 08/14/20 | FP | REVIEW DRAFTS OF AMENDMENTS TO SCHEDULES AND EMAILS EXCHANGED RE: SIGNING AND FILING | 0.20 | 61.00 |
| 08/15/20 | FP | REVIEW AMENDMENTS AND EMAILS EXCHANGED SEVERAL TIMES AND DISCUSSIONS RE: FILING WITH M. PERCONTINO | 0.50 | 152.50 |
| 08/15/20 | FP | PREPARE AND EFILE AMENDMENTS TO SCHEDULES (IN 7 CASES) | 0.50 | 152.50 |
| 08/15/20 | FP | PREPARE SIGNATURE PAGES FROM SCHEDULES AND SOFAS ORIGINALLY FILED FOR SIGNATURE BY R. SHAPIRO, COMBINE INTO ONE PDF AND EMAIL TO M. PERCONTINO TO OBTAIN SIGNATURES | 0.70 | 213.50 |
| 08/17/20 | RTJ | DRAFT CORRESPONDENCE RE: AMERICAN EXPRESS | 0.30 | 169.50 |
| 08/17/20 | RTJ | PREPARE CORRESPONDENCE TO U.S. TRUSTEE RE: KEIP | 0.40 | 226.00 |
| 08/17/20 | RTJ | CORRESPONDENCE WITH AMERICAN EXPRESS | 0.20 | 113.00 |
| 08/17/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: RTW | 0.20 | 113.00 |
| 08/17/20 | RTJ | TELEPHONE TO CLIENT RE: COMMISSION JUNCTION | 0.30 | 169.50 |
| 08/17/20 | RTJ | WORK ON VARIOUS RTW MATTERS | 0.60 | 339.00 |
| 08/17/20 | RTJ | CONFERENCE WITH CLIENT RE: KEIP | 0.50 | 282.50 |
| 08/17/20 | MP | REVIEW EMAIL FROM R. JARECK AND COMPLEX CASE GUIDELINES RE: NOTICING PROCEDURES IN CASE | 0.50 | 212.50 |
| 08/17/20 | FP | DOWNLOAD AND FILESITE FILED AMENDMENTS (7) | 0.40 | 122.00 |
| 08/17/20 | FP | EMAILS EXCHANGED WITH F. STEELE/U.S. TRUSTEE OFFICE RE: SCHEDULES AND AMENDMENTS FOR 341 MEETING | 0.20 | 61.00 |
| 08/17/20 | FP | PREPARE AND COORDINATE SENDING OF FILED AMENDMENTS TO F. STEELE/U.S. TRUSTEE'S OFFICE VIA FEDERAL EXPRESS | 0.30 | 91.50 |
| 08/18/20 | MP | PREPARE EMAIL TO CLIENT RE: SCHEDULES AND STATEMENTS | 0.10 | 42.50 |
| 08/18/20 | RTJ | DRAFT CORRESPONDENCE RE: 341 MEETING | 0.20 | 113.00 |

## COLE SCHOTZ P.C.

Re:     WORKOUT ADVICE                                     Invoice Number  871251
            Client/Matter No. 60917-0001                      September 16, 2020
                                                       Page 30

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/18/20 | MDS | CONFERENCE WITH CO-COUNSEL R. JARECK RE: WIND-DOWN | 0.40 | 396.00 |
| 08/18/20 | FP | REVIEW DATA LINK CONTAINING SIGNATURE SIGNATURE PAGES FOR SCHEDULES AND AMENDMENTS RECEIVED FROM R,. SHAPIRO AND FILESITE | 0.30 | 91.50 |
| 08/18/20 | MP | TELEPHONE CONFERENCE WITH F. STEELE RE: 341 MEETING NOTICE | 0.10 | 42.50 |
| 08/18/20 | FP | DOWNLOAD AND FILESITE SIGNED ORDER AMENDING SCHEDULES IN CASES 20-18454 AND 20-18456 | 0.30 | 91.50 |
| 08/18/20 | RTJ | DRAFT CORRESPONDENCE TO U.S. TRUSTEE | 0.20 | 113.00 |
| 08/18/20 | FP | REVIEW COURT NOTICE RE: UPLOADING OF CREDITORS NEEDED IN LERNER NY OUTLET CASE (20-18451) (.10); SEVERAL CALLS TO AND FROM COURT TO DISCUSS ISSUES RE: NOTICE (.20) | 0.30 | 91.50 |
| 08/18/20 | FP | WORK ON PREPARATION OF LINK CONTAINING ALL FILED PETITIONS, SCHEDULES/SOFA'S AND AMENDMENTS, TOGETHER WITH SIGNATURE PAGES AND SEND TO R. JARECK IN PREPARATION FOR 341 MEETING SCHEDULED FOR 8/19/2020 | 0.50 | 152.50 |
| 08/18/20 | MP | PREPARE NOTICE OF 341 MEETING OF CREDITORS | 0.30 | 127.50 |
| 08/18/20 | FP | REVIEW ADDITIONAL ERROR NOTICE POSTED IN OUTLET CASE (.10); SEVERAL CALLS TO AND FROM COURT, INCLUDING TOM WALSH | 0.30 | 91.50 |
| 08/18/20 | MP | EMAIL TO F. STEELE RE: 341 MEETING NOTICE | 0.10 | 42.50 |
| 08/18/20 | RTJ | PREPARE FOR 341 MEETING | 1.80 | 1,017.00 |
| 08/18/20 | RTJ | PREPARE CHAPTER 11 PLAN | 0.50 | 282.50 |
| 08/18/20 | FP | REVIEW SIGNED ORDERS AMENDING SCHEDULES AND DISCUSS SERVICE | 0.10 | 30.50 |
| 08/18/20 | FP | REVIEW AND DOWNLOAD SIGNED ORDERS AMENDING SCHEDULES IN ADDITIONAL CASES 20-18447, 20-18446 AND 20-18445 | 0.40 | 122.00 |
| 08/19/20 | RTJ | CONFERENCE CALL WITH COMMITTEE RE: VARIOUS RTW MATTERS | 0.30 | 169.50 |
| 08/19/20 | FP | TELEPHONE FROM T. WALSH/U.S. BANKRUPTCY COURT RE: ISSUES WITH COURT NOTICES, UPLOADING OF CREDITORS AND AMENDMENTS | 0.20 | 61.00 |
| 08/19/20 | FP | SEVERAL CALLS 2ND TIME WITH COURT RE: AMENDMENTS AND ERROR NOTICES RE: UPLOADING OF CREDITOR INFORMATION (.20); REVIEW ORDERS AMENDING SCHEDULES (.20) | 0.40 | 122.00 |
| 08/19/20 | FP | DOWNLOAD AND FILESITE SIGNED ORDERS AMENDING SCHEDULES | 0.20 | 61.00 |
| 08/20/20 | JLF | EMAILS TO/FROM M. PERCONTINO AND D. BROOKS RE: AUGUST 28TH AUCTION | 0.20 | 57.00 |
| 08/20/20 | MP | REVIEW NOTICE OF RATE INCREASES FOR COLE SCHOTZ | 0.10 | 42.50 |
| 08/21/20 | MDS | CORRESP. TO R. SHAPIRO RE: FTI REQUESTS | 0.20 | 198.00 |

## COLE SCHOTZ P.C.

Re:     WORKOUT ADVICE                                              Invoice Number  871251
        Client/Matter No. 60917-0001                                September 16, 2020
                                                                    Page 31

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/21/20 | MP | PREPARE NOTICE OF FILING OF REDACTED SCHEDULES TO KEIP AND KERP PLAN | 0.40 | 170.00 |
| 08/21/20 | MDS | CORRESP. TO CLIENT S. RILEY RE: CALL WITH UCC COUNSEL | 0.40 | 396.00 |
| 08/21/20 | RTJ | PREPARE FOR OMNIBUS HEARING | 0.60 | 339.00 |
| 08/21/20 | RTJ | REVIEW AND REVISE BAR DATE PLEADINGS | 0.60 | 339.00 |
| 08/21/20 | JLF | EMAILS TO/FROM TSG, D. BROOKS AND M. PERCONTINO RE: SCHEDULING AUCTION AND PATH FORWARD | 0.50 | 142.50 |
| 08/24/20 | FP | REVIEW COMMENTS TO AGENDA FROM S. KOMROWER AND R. JARECK AND WORK ON REVISIONS (.20); EMAIL TO R. JARECK FOR FINAL REVIEW BEFORE FILING (.10) | 0.30 | 91.50 |
| 08/24/20 | FP | EFILE SPOOKY'S MOTION, WITH NOTICE, AND EXHIBITS (.20); DOWNLOAD AND FILESITE FILED COPIES (.20); PREPARE AND EMAIL TO PRIME CLERK FOR SERVICE (.20) | 0.60 | 183.00 |
| 08/24/20 | FP | DRAFT AGENDA FOR 8/26 HEARINGS (.30); EMAIL TO R. JARECK FOR REVIEW (.10); EMAIL TO S. KOMROWER FOR REVIEW (.10) | 0.50 | 152.50 |
| 08/24/20 | SK | REVISE AGENDA FOR 8/29 HEARING AND EDITS DRAFTED | 0.30 | 249.00 |
| 08/24/20 | FP | PREPARE AGENDA IN FINAL AND EFILE (.20); DOWNLOAD FILED COPY AND FILESITE (.10): PREPARE AND SEND AGENDA TO PRIME CLERK FOR SERVICE (.20) | 0.50 | 152.50 |
| 08/24/20 | FP | REVIEW DOCKET AND COURT LIST OF HEARINGS SCHEDULED FOR 8/26 IN PREPARATION FOR DRAFTING AGENDA | 0.30 | 91.50 |
| 08/24/20 | FP | PREPARE FOR FILING NOTICE OF MOTION, WITH MOTION (RE: SPOOKYS) AND WORK ON COMBINING AGREEMENT WITH SIGNATURES FOR EXHIBIT | 0.30 | 91.50 |
| 08/24/20 | FP | REVIEW DOCKET RE DN 223 AND TELEPHONE TO Z. HAYWOOD/JUDGE SHERWOOD'S CHAMBERS RE: STATUS | 0.10 | 30.50 |
| 08/24/20 | JLF | EMAILS TO/FROM TSG, M .PERCONTINO AND D. BROOKS RE: AUCTION STATUS | 0.20 | 57.00 |
| 08/24/20 | MP | CORRESPOND WITH PRIME CLERK RE: AMENDMENT TO SCHEDULE E/F | 0.10 | 42.50 |
| 08/25/20 | MP | PREPARE CORRESPONDENCE TO COUNSEL FOR STATE OF FLORIDA RE: CLAIM INQUIRY | 0.20 | 85.00 |
| 08/25/20 | RTJ | PREPARE FOR COURT HEARING | 1.80 | 1,017.00 |
| 08/25/20 | FP | REVIEW DATES AND DEADLINES AND WORK ON UPDATES TO CALENDAR | 0.20 | 61.00 |
| 08/25/20 | FP | COORDINATE SCHEDULING OF ATTORNEYS AND CLIENTS FOR 8/26/2020 TELEPHONIC HEARING THRU COURT SOLUTIONS | 0.20 | 61.00 |
| 08/25/20 | FP | COORDINATE SCHEDULING ADDITIONAL PARTIES FOR 8/26/2020 TELEPHONIC HEARING THRU COURT SOLUTIONS | 0.20 | 61.00 |
| 08/25/20 | SK | REVIEW 8/26 HEARING OUTLINE; EDITS | 0.30 | 249.00 |
| 08/25/20 | JLF | EMAILS TO/FROM M. PERCONTINO AND D. BROOKS RE: AUCTION | 0.30 | 85.50 |

COLE SCHOTZ P.C.

Re:   WORKOUT ADVICE                                            Invoice Number  871251
      Client/Matter No. 60917-0001                              September 16, 2020
                                                                           Page 32

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/25/20 | MP | REVIEW AMENDMENT TO SCHEDULES RE: LERNER NEW YORK, INC. AND RESEARCH RELATED ISSUES | 0.50 | 212.50 |
| 08/25/20 | MP | PREPARE EMAIL TO S. PERRY RE: AMENDMENT TO SCHEDULE E/F | 0.10 | 42.50 |
| 08/25/20 | MP | CORRESPOND WITH BRG RE: AMENDMENT TO SCHEDULE E/F | 0.10 | 42.50 |
| 08/25/20 | MP | PREPARE NOTE TO AMENDED SCHEDULE E/F | 0.20 | 85.00 |
| 08/26/20 | FP | EMAILS EXCHANGED RE: OMNIBUS HEARING DATE AND UPCOMING HEARINGS | 0.10 | 30.50 |
| 08/26/20 | MP | REVIEW PROOF OF CLAIM FORM | 0.20 | 85.00 |
| 08/26/20 | FP | REVIEW AND WORK ON AMENDMENTS TO SCHEDULES (7 CASES) (.20); PREPARE AND SEND TO PRIME CLERK ORDERS AND AMENDMENTS FOR SERVICE (.20) | 0.40 | 122.00 |
| 08/26/20 | SK | REVIEW PLEADING DOCKET - CONFIRM ACCURACY OF ENTERED ORDER | 0.20 | 166.00 |
| 08/26/20 | MP | REVIEW AND REVISE CLAIMS BAR DATE MOTION | 0.50 | 212.50 |
| 08/26/20 | MP | TELEPHONE CONFERENCE WITH S. PERRY RE: PROOF OF CLAIM FORM | 0.10 | 42.50 |
| 08/26/20 | RTJ | WORK ON BAR DATE MOTION | 0.80 | 452.00 |
| 08/26/20 | RTJ | PREPARE FOR COURT HEARING | 0.70 | 395.50 |
| 08/26/20 | MP | PREPARE NOTICE OF MOTION RE: CLAIMS BAR DATE MOTION | 0.20 | 85.00 |
| 08/27/20 | FP | BEGIN PREPARATION OF BAR DATE MOTION AND EXHIBITS FOR FILING (.20); QUESTIONS WITH M. PERCONTINO ON PLEADINGS AND EXHIBITS (.20) | 0.40 | 122.00 |
| 08/27/20 | MP | REVISE BAR DATE MOTION | 0.40 | 170.00 |
| 08/27/20 | MP | REVIEW EMAIL FROM C. FLYNN RE: LOYALTY PROGRAM AND RESEARCH RELATED ISSUES | 0.30 | 127.50 |
| 08/27/20 | FP | EMAILS WITH PRIME CLERK RE: SERVICE OF AMENDMENTS AND SIGNED ORDERS AND DISCUSSIONS WITH M. PERCONTINO | 0.20 | 61.00 |
| 08/27/20 | MP | REVIEW EMAILS FROM C. FLYNN AND H. BAER RE: AMENDMENT TO SCHEDULE | 0.10 | 42.50 |
| 08/27/20 | FP | CALLS WITH H. BAER/PRIME CLERK RE: AMENDMENTS AND QUESTIONS ON SERVICE | 0.20 | 61.00 |
| 08/27/20 | FP | DRAFT NOTICE OF AMENDMENT IN PREPARATION FOR SERVICE WITH ORDERS | 0.20 | 61.00 |
| 08/27/20 | FP | PREPARE FILED BAR DATE MOTION AND EXHIBITS AND EMAIL TO PRIME CLERK FOR SERVICE | 0.20 | 61.00 |
| 08/27/20 | FP | REVIEW REVISIONS AND UPDATES, AND RE-PDF BAR DATE MOTION, AND EXHIBITS IN PREPARATION FOR FILING | 0.30 | 91.50 |
| 08/27/20 | FP | EFILE BAR DATE MOTION, WITH EXHIBITS AND PROPOSED ORDER (.20); DOWNLOAD AND FILESITE FILED COPIES IN PREPARATION FOR SERVICE (.20) | 0.40 | 122.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number  871251 |
| | Client/Matter No. 60917-0001 | September 16, 2020 |
| | | Page 33 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/27/20 | FP | EMAIL PROPOSED BAR DATE ORDER AND MOTION PLEADINGS TO H. BAER/PRIME CLERK FOR REVIEW BEFORE FILING (.20); REVIEW PRIME CLERK COMMENTS AND SUGGESTIONS FOR BAR DATE MOTION AND DISCUSS WITH M. PERCONTINO (.20) | 0.40 | 122.00 |
| 08/28/20 | MP | REVIEW AND REVISE NOTICE OF AMENDED SCHEDULES | 0.20 | 85.00 |
| 08/28/20 | MP | REVIEW EMAIL FROM C. FLYNN RE: AMENDED SCHEDULES | 0.10 | 42.50 |
| 08/28/20 | FP | WORK ON NOTICE RE: AMENDMENTS TO SCHEDULES | 0.10 | 30.50 |
| 08/28/20 | FP | PREPARE FOR FILING AMENDMENT TO LERNER NY GC LLC (20-18450), EFILE, DOWNLOAD AND FILESITE | 0.30 | 91.50 |
| 08/28/20 | RTJ | CONFERENCE WITH R. IORIO RE: PATENT ISSUES | 0.30 | 169.50 |
| 08/28/20 | FP | REVISE NOTICE RE: AMENDMENT IN RTW CASE AND FORWARD TO M. PERCONTINO AND PRIME CLERK FOR REVIEW AND COMMENTS (.20); REVIEW COMMENTS FROM PRIME CLERK AND DISCUSS (.10) | 0.30 | 91.50 |
| 08/28/20 | FP | PREPARE REVISED AMENDMENT NOTICE AND EMAIL TO M. PERCONTINO FOR REVIEW AND REVIEW ADDITIONAL COMMENTS | 0.20 | 61.00 |
| 08/31/20 | AZG | CORRESPONDENCE REGARDING RETENTION APPLICATION | 0.40 | 116.00 |
| 08/31/20 | FP | CONTINUED DRAFTING NOTICES RE: AMENDMENTS TO SCHEDULES | 0.20 | 61.00 |
| 08/31/20 | FP | WORK ON NOTICES RE: AMENDMENTS TO SCHEDULES | 0.20 | 61.00 |

| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **1.40** | **951.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/20 | RTJ | REVIEW RECLAMATION DEMANDS | 0.40 | 226.00 |
| 08/05/20 | SK | RESEARCH SECTIONS 503(B) AND 546(C) RE: RECLAMATION DEMANDS | 0.40 | 332.00 |
| 08/05/20 | SK | REVIEW RECLAMATION DEMANDS FROM FOB GARMENTS AND EASY FASHION AND ACCOMPANYING BACK-UP DOCUMENTS | 0.40 | 332.00 |
| 08/24/20 | FP | REVIEW COPIES OF PROOFS OF CLAIM RECEIVED FROM (1) KERN COUNTY TREASURER TAX COLLECTOR AND (2) CITY OF SAN BERNARDINO (.10); FORWARD COPIES TO PRIME CLERK TO UPDATE RECORDS (.10) | 0.20 | 61.00 |

| **DISCLOSURE STATEMENT** | | | **2.50** | **2,075.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/28/20 | SK | REVIEW DOCKET, FILE MATERIALS, FOR PREPARATION OF PLAN AND DISCLOSURE STATEMENT NOTES | 2.50 | 2,075.00 |

| **EMPLOYEE BENEFITS/PENSIONS** | | | **0.60** | **255.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/24/20 | MP | REVIEW EMAIL FROM BRG RE: EMPLOYEE CLAIMS, RESEARCH RELATED ISSUES AND RESPOND | 0.60 | 255.00 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                             Invoice Number  871251
         Client/Matter No. 60917-0001                                September 16, 2020
                                                                              Page 34

| FEE APPLICATION PREPARATION | | | **5.30** | **1,616.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 08/11/20 | FP | ADDRESS ISSUES RE: CS MONTHLY FEE STATEMENT | 0.20 | 61.00 |
| 08/11/20 | FP | REVIEW SUMMAY/INVOICE AND WORK ON CS MONTHLY FEE STATEMENT FOR JULY | 0.50 | 152.50 |
| 08/12/20 | FP | WORK ON REVISIONS/UPDATES RE: CS MONTHLY FEE STATEMENT AND INVOICE | 0.50 | 152.50 |
| 08/12/20 | FP | PREPARE AND EMAIL UPDATED CS MONTHLY FEE STATEMENT WITH REDACTED INVOICE FOR REVIEW | 0.20 | 61.00 |
| 08/13/20 | FP | EMAILS AND DISCUSSIONS RE: CS MONTHLY FEE STATEMENT AND FILING QUESTIONS | 0.20 | 61.00 |
| 08/13/20 | FP | WORK ON CS MONTHLY FEE STATEMENT | 0.40 | 122.00 |
| 08/13/20 | FP | WORK ON MONTHLY AND QUESTIONS ON INVOICE WITH S.PETRIELLO | 0.20 | 61.00 |
| 08/14/20 | FP | ADDRESSES ISSUES RE: INVOICES RE: CS MONTHLY FEE STATEMENT AND REDACTIONS NEEDED (.20); REVIEW FINAL INVOICE AND WORK ON REDACTIONS (.40); WORK ON FINAL INVOICE AND ADDITIONAL REDACTIONS (.30); INSERT FOOTNOTE INTO MONTHLY FEE STATEMENT RE: REDACTIONS (.10) | 1.00 | 305.00 |
| 08/14/20 | FP | REVIEW B. RILEY MONTHLY FEE STATEMENT AND ATTACHMENT AND PREPARE FOR FILING | 0.30 | 91.50 |
| 08/14/20 | FP | FINAL REVIEW OF INVOICE AND REDACTIONSD AND PREPARE FOR FILING WITH MONTHLY FEE STATEMENT | 0.40 | 122.00 |
| 08/14/20 | FP | EFILE COLE SCHOTZ MONTHLY FEE STATEMENT WITH EXHIBITS (.20); EFILE B. RILEY MONTHLY FEE STATEMENT WITH EXHIBITS (.20); DOWNLOAD FILED COPIES AND FILESITE | 0.50 | 152.50 |
| 08/14/20 | FP | PREPARE AND EMAIL FILED CS AND B. RILEY MONTHLY FEE STATEMENTS AND EMAIL TO PRIME CLERK FOR SERVICE | 0.20 | 61.00 |
| 08/26/20 | FP | DOWNLOAD AND FILESITE DN 255 - K. BAUM MONTHLY FEE STATEMENT | 0.10 | 30.50 |
| 08/31/20 | FP | DRAFT CNO RE: CS JULY MONTHLY FEE STATEMENT, AND E-FILE (.20); DRAFT CNO RE: B. RILEY JULY MONTHLY FEE STATEMENT, AND E-FILE (.20); DOWNLOAD FILED COPIES AND FILESITE BOTH (.20); | 0.60 | 183.00 |

| FEE EMPLOYMENT | | | **28.90** | **10,514.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 08/04/20 | MP | REVIEW REVISED ORDER RE: APPLICATION TO RETAIN B. RILEY AS INVESTMENT BANKER | 0.20 | 85.00 |
| 08/04/20 | MP | PREPARE CORRESPONDENCE TO CHAMBERS RE: APPLICATIONS TO RETAIN B. RILEY, COLE SCHOTZ P.C., AND LAW OFFICES OF KENNETH L. BAUM LLC | 0.30 | 127.50 |

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number  871251 |
| | Client/Matter No. 60917-0001 | September 16, 2020 |
| | | Page 35 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/05/20 | FP | DOWNLOAD, FILESITE AND CIRCULATE DN 163 - SIGNED ORDER APPROVING RETENTION OF K. BAUM AS COUNSEL COUNSEL TO DEBTOR | 0.20 | 61.00 |
| 08/05/20 | FP | DOWNLOAD, FILESITE AND CIRCULATE DN 164 (SIGNED ORDER AUTH. RETENTION OF B. RILEY) AND DN 165 (SIGNED ORDER AUTH. RETENTION OF COLE SCHOTZ) | 0.30 | 91.50 |
| 08/10/20 | MP | REVIEW TIME ENTRIES IN CONNECTION WITH PREPARATION OF MONTHLY FEE STATEMENT FOR COLE SCHOTZ P.C. FOR JULY 2020 | 2.70 | 1,147.50 |
| 08/10/20 | MP | PREPARE FIRST MONTHLY FEE STATEMENT FOR COLE SCHOTZ P.C. | 0.50 | 212.50 |
| 08/10/20 | MP | PREPARE EMAIL TO M. SCHUBACK RE: ORDINARY COURSE PROFESSIONAL DEADLINES | 0.20 | 85.00 |
| 08/10/20 | MP | REVIEW EMAIL FROM S. SHERIDAN RE: ORDINARY COURSE PROFESSIONAL ORDER | 0.10 | 42.50 |
| 08/10/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: ORDER AUTHORIZING EMPLOYMENT OF ORDINARY COURSE PROFESSIONALS | 0.10 | 42.50 |
| 08/10/20 | MP | REVIEW EMAIL FROM J. TURNER RE: ORDINARY COURSE PROFESSIONAL ORDER | 0.10 | 42.50 |
| 08/10/20 | MP | REVIEW EMAIL FROM M. SCHAEFFER RE: ORDINARY COURSE PROFESSIONAL ORDER | 0.10 | 42.50 |
| 08/10/20 | RTJ | TELEPHONE FROM G. ROSENBAUM RE: B. RILEY ENGAGEMENT | 0.10 | 56.50 |
| 08/11/20 | FP | EMAIL SERVICE OF FILED COPIES OF AFFIDAVITS AND DISCLOSURE STATEMENTS TO THE U.S. TRUSTEE AND CREDITORS COMMITTEE | 0.20 | 61.00 |
| 08/11/20 | FP | REVIEW OCP AFFIDAVITS/QUESTIONAIRS AND DISCUSS FILINGS WITH M. PERCONTINO | 0.20 | 61.00 |
| 08/11/20 | FP | PREPARE AND EFILE AFFIDAVITS AND DISCLOSURE STATEMENTS ON BEHALF OF BAILEY CAVALIERI LLC AND ARY ROEPCKE MULCHAEY PC (.40); DOWNLOAD FILED COPIES, FILESITE AND CIRCULATE (.20) | 0.60 | 183.00 |
| 08/11/20 | MP | REVIEW TIME ENTRIES IN CONNECTION WITH PREPARATION OF FIRST MONTHLY FEE STATEMENT FOR COLE SCHOTZ P.C. | 0.40 | 170.00 |
| 08/11/20 | MP | PREPARE EMAIL TO F. PISANO RE: AFFIDAVITS AND QUESTIONNAIRES FOR ORDINARY COURSE PROFESSIONALS | 0.10 | 42.50 |
| 08/11/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: EMPLOYMENT OF ORDINARY COURSE PROFESSIONALS | 0.10 | 42.50 |
| 08/11/20 | RTJ | REVIEW CORRESPONDENCE RE: ORDINARY COURSE PROFESSIONAL | 0.30 | 169.50 |
| 08/12/20 | AZG | CORRESPONDENCE REGARDING RETENTION APPLICATION | 0.20 | 58.00 |
| 08/13/20 | AZG | DRAFTED RESSLER & RESSLER RETENTION APPLICATION | 4.30 | 1,247.00 |
| 08/13/20 | MP | PREPARE FIRST MONTHLY FEE STATEMENT OF COLE SCHOTZ | 0.30 | 127.50 |
| 08/14/20 | RTJ | REVIEW AND REVISE MONTHLY FEE STATEMENT | 0.30 | 169.50 |

COLE SCHOTZ P.C.

Re:      WORKOUT ADVICE                                            Invoice Number  871251
         Client/Matter No. 60917-0001                                 September 16, 2020
                                                                               Page 36

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/14/20 | MP | REVIEW FIRST MONTHLY FEE STATEMENT OF B. RILEY CORRESPOND WITH B. RILEY RE: SAME | 0.50 | 212.50 |
| 08/14/20 | MP | PREPARE FIRST MONTHLY FEE STATEMENT OF COLE SCHOTZ | 0.60 | 255.00 |
| 08/14/20 | AZG | DRAFTED AND REVISED RESSLER & RESSLER RETENTION APPLICATION | 5.60 | 1,624.00 |
| 08/14/20 | AZG | CORRESPONDENCE REGARDING RETAINER AND DISCLOSURES FOR RESSLER & RESSLER RETENTION APPLICATION | 0.10 | 29.00 |
| 08/17/20 | MP | REVIEW AND RESPOND TO EMAIL FROM M. SCHUBACK RE: ORDINARY COURSE PROFESSIONAL INQUIRY | 0.10 | 42.50 |
| 08/18/20 | MP | TELEPHONE CONFERENCE WITH G. BUCK RE: ORDINARY COURSE PROFESSIONALS | 0.10 | 42.50 |
| 08/18/20 | MP | EMAIL TO G. BUCK RE: ORDINARY COURSE PROFESSIONALS | 0.10 | 42.50 |
| 08/18/20 | MP | REVIEW VOICEMAIL FROM ATTORNEY BUCK RE: ORDINARY COURSE PROFESSIONAL INQUIRY | 0.10 | 42.50 |
| 08/19/20 | MP | EMAIL TO CLIENT AND PROFESSIONAL RE: NO OBJECTIONS TO OCP DESIGNATION OF ARY ROEPCKE MULHAEY, P.C. | 0.10 | 42.50 |
| 08/20/20 | FP | PREPARE AND EFILE NOTICE OF RATE INCREASE FOR PROFESSIONALS, DOWNLOAD FILED COPY AND FILESITE | 0.20 | 61.00 |
| 08/20/20 | RTJ | REVIEW CORRESPONDENCE RE: OCP | 0.20 | 113.00 |
| 08/20/20 | FP | DRAFT NOTICE OF RATE INCREASE FOR PROFESSIONALS AND EMAIL TO ATTORNEY FOR REVIEW | 0.20 | 61.00 |
| 08/20/20 | MP | REVIEW DOCKET RE: OCP AFFIDAVITS AND PREPARE TRACKER | 0.30 | 127.50 |
| 08/20/20 | MP | EMAIL TO CLIENT RE: OUTSTANDING OCP AFFIDAVITS | 0.10 | 42.50 |
| 08/20/20 | MP | UPDATE OCP TRACKER PER EMAIL FROM CLIENT | 0.10 | 42.50 |
| 08/20/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: OCP PROFESSIONALS | 0.10 | 42.50 |
| 08/21/20 | RTJ | WORK ON RESSLER RETENTION APPLICATION | 1.50 | 847.50 |
| 08/21/20 | AZG | CORRESPONDENCE REGARDING SPECIAL COUNSEL RETENTION APPLICATION | 0.20 | 58.00 |
| 08/21/20 | AZG | CALL WITH SPECIAL COUNSEL REGARDING RETENTION APPLICATION | 0.20 | 58.00 |
| 08/24/20 | AZG | CORRESPONDENCE REGARDING RESSLER & RESSLER RETENTION | 0.20 | 58.00 |
| 08/24/20 | AZG | RESEARCH RE: PAYMENT OF PROFESSIONALS | 1.50 | 435.00 |
| 08/24/20 | RTJ | DRAFT CORRESPONDENCE RE RESSLER | 0.30 | 169.50 |
| 08/24/20 | MP | PREPARE EMAIL TO K. BAUM RE: MONTHLY FEE STATEMENT | 0.10 | 42.50 |
| 08/25/20 | AZG | CALL WITH SPECIAL COUNSEL REGARDING RETENTION | 0.20 | 58.00 |
| 08/25/20 | AZG | RESEARCH REGARDING RETENTION OF PROFESSIONALS | 0.40 | 116.00 |
| 08/25/20 | MP | PREPARE EMAIL TO CLIENT RE: ORDINARY COURSE PROFESSIONALS | 0.10 | 42.50 |
| 08/26/20 | MP | PREPARE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONALS | 0.40 | 170.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                        Invoice Number  871251
          Client/Matter No. 60917-0001                          September 16, 2020
                                                            Page 37

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/26/20 | MP | TELEPHONE CONFERENCE WITH J. MERTZ RE: ORDINARY COURSE PROFESSIONAL PROCEDURES | 0.10 | 42.50 |
| 08/26/20 | MP | REVIEW COMPLETED AFFIDAVIT AND QUESTIONNAIRE PROVIDED BY CONSTANTINE CANNON FIRM | 0.20 | 85.00 |
| 08/26/20 | MP | REVIEW AND RESPOND TO EMAIL FROM G. BUCK RE: ORDINARY COURSE PROFESSIONAL PROCEDURES | 0.10 | 42.50 |
| 08/26/20 | MP | REVIEW EMAIL FROM J. MERTZ RE: ORDINARY COURSE PROFESSIONAL PROCEDURES | 0.10 | 42.50 |
| 08/27/20 | MP | REVIEW EMAIL FROM D. COOK AND AFFIDAVIT/QUESTIONNAIRE FROM VORYS | 0.20 | 85.00 |
| 08/27/20 | FP | PREPARE AND EFILE OCP AFFIDAVIT AND PLEADINGS OF D. COOK/VORYS | 0.20 | 61.00 |
| 08/27/20 | FP | REVIEW AND PREPARE FOR FILING FIRST SUPPLEMENTAL NOTICE OF OCP'S WITH EXHIBITS AND EFILE (.20); DOWNLOAD FILED COPY AND FILESITE (.20) | 0.40 | 122.00 |
| 08/27/20 | AZG | REVIEWED FEE ORDER AND CORRESPONDED REGARDING SPECIAL COUNSEL RETENTION | 0.60 | 174.00 |
| 08/28/20 | MP | EMAIL TO G. BUCK RE: CONSTANTINE CANNON OCP QUESTIONNAIRE | 0.10 | 42.50 |
| 08/28/20 | MP | EMAIL EXCHANGE WITH P. LABOV RE: SUPPLEMENTAL OCP LIST | 0.10 | 42.50 |
| 08/28/20 | MP | TELEPHONE CONFERENCE WITH G. BUCK RE: OCP NOTICE AND FOLLOW UP EMAIL AS TO SAME | 0.20 | 85.00 |
| 08/28/20 | FP | DOWNLOAD AND FILESITE DN 267 AFFIDAVIT AND DISCLOSURE STATEMENT OF D. COOK, ORDINARY COURSE PROFESSIONAL | 0.10 | 30.50 |
| 08/28/20 | FP | DOWNLOAD AND FILESITE DN 268 - FIRST SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS | 0.10 | 30.50 |
| 08/31/20 | MP | EMAIL EXCHANGE WITH CLIENT REGARDING PAYMENT OF PROFESSIONAL FEES | 0.20 | 85.00 |
| 08/31/20 | MP | FOLLOW UP EMAIL TO G. ROSENBAUM RE: PAYMENT OF FEES | 0.10 | 42.50 |
| 08/31/20 | MP | REVIEW EMAIL FROM K. EARL RE: PAYMENT OF PROFESSIONAL FEES | 0.10 | 42.50 |
| 08/31/20 | MP | REVIEW AND RESPOND TO EMAIL FROM G. ROSENBAUM RE: FEE APPLICATIONS | 0.20 | 85.00 |
| 08/31/20 | MP | REVIEW CNO RE: MONTHLY FEE STATEMENTS OF COLE SCHOTZ AND B. RILEY | 0.20 | 85.00 |
| 08/31/20 | MP | TELEPHONE CONFERENCE WITH G. ROSENBAUM RE: PAYMENT OF FEES | 0.10 | 42.50 |

| FINANCING | | | 85.85 | 67,583.00 |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/20 | RTJ | REVIEW CORRESPONDENCE RE: CASH COLLATERAL | 0.40 | 226.00 |
| 08/01/20 | SK | CORRESPONDENCE FROM CO-COUNSEL; ATTEND TO ITEMS FOR 8/7 HEARING; EXCHANGES | 0.20 | 166.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | WORKOUT ADVICE | | Invoice Number | 871251 |
| | Client/Matter No. 60917-0001 | | | September 16, 2020 |
| | | | | Page 38 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/20 | SK | REVIEW CLAIM LIST, TEXAS ENTITIES, ASSESS ADEQUATE PROTECTION | 0.30 | 249.00 |
| 08/01/20 | SK | CORRESPONDENCE FROM ADVERSARY L. REECE, TEXAS TAXING AUTHORITIES, RE: TAX CLAIMS | 0.20 | 166.00 |
| 08/02/20 | SK | CORRESPONDENCE FORM ADVERSARY SANDLER; COMMITTEE COUNSEL; EXCHANGE EMAILS RE: CASH COLLATERAL | 0.20 | 166.00 |
| 08/03/20 | SK | REVIEW BUDGET ANNEXED TO INTERIM ORDER | 0.30 | 249.00 |
| 08/03/20 | SK | CORRESPONDENCE TO CO-COUNSEL; FEES, INTEREST AND ABC PAYDOWN STRATEGY | 0.40 | 332.00 |
| 08/03/20 | RTJ | REVIEW CORRESPONDENCE RE: CASH COLLATERAL | 0.20 | 113.00 |
| 08/03/20 | MDS | CORRESPONDENCE TO ACCOUNTANT R. SHAPIRO RE: WELLS DEBT | 0.20 | 198.00 |
| 08/03/20 | SK | CONFERENCE WITH CLIENT, R. SHAPIRO, WELLS; BUDGET ITEMS, FRIDAY HEARING | 0.20 | 166.00 |
| 08/03/20 | SK | CORRESPONDENCE FROM ADVERSARY L. REECE; DISCUSS CASH COLLATERAL RESOLUTION, EXCHANGES | 0.30 | 249.00 |
| 08/03/20 | SK | CORRESPONDENCE TO CLIENT AND RTW TEAM RE: ALTERNATIVE CASH COLLATERAL ORDERS | 0.20 | 166.00 |
| 08/03/20 | SK | CORRESPONDENCE FROM COMMITTEE COUNSEL; EMAILS RE: CASH COLLATERAL | 0.30 | 249.00 |
| 08/03/20 | SK | CORRESPONDENCE FROM ADVERSARY J. HAITHCOCK, SUGGESTED EDITS TO COMENITY LANGUAGE | 0.20 | 166.00 |
| 08/03/20 | SK | CORRESPONDENCE TO CLIENT R. SHAPIRO; SUGGESTIONS ON REVISED BUDGET FOR FINAL ORDER | 0.20 | 166.00 |
| 08/03/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON, SUGGESTED HANDLING OF INFORMAL CREDITORS' COMMITTEE RESPONSES; REVIEW INTERIM ORDER | 0.30 | 249.00 |
| 08/03/20 | SK | REVIEW EMAIL EXCHANGES RE: WELLS NEED FOR ADEQUATE PROTECTION, FEES AND INTEREST FOR SECOND LENDER | 0.30 | 249.00 |
| 08/03/20 | SK | CORRESPONDENCE TO ADVERSARY L. REECE, COUNSEL FOR AD VALOREM TAX CLAIMS | 0.20 | 166.00 |
| 08/03/20 | SK | REVIEW WELLS EDITS TO COMENITY LANGUAGE; EMAILS | 0.20 | 166.00 |
| 08/03/20 | MDS | CORRESPONENCE TO ACCOUNTANT R. SHAPIRO RE: WELLS DEBT PAYOFF | 0.20 | 198.00 |
| 08/03/20 | MDS | CORRESPONDENCE TO ADVERSARY B. SANDLER RE: CASH COLLATERAL | 0.20 | 198.00 |
| 08/03/20 | MDS | CONFERENCE WTIH ATTORNEY S. KOMROWER RE: WELLS | 0.30 | 297.00 |
| 08/03/20 | MDS | CORRESPONDENCE TO ADVERSARY P.  LABOV RE: CASH COLLATERAL | 0.20 | 198.00 |
| 08/03/20 | SK | CONFERENCE WITH CO-COUNSEL; DISCUSS GOB STATUS BUDGET; FINAL HEARING ISSUES | 0.20 | 166.00 |
| 08/04/20 | SK | CORRESPONDENCE FROM ADVERSARY PAUL LABOV; LIST OF COMMITTEE CASH COLLATERAL ORDER OBJECTIONS AND ISSUES; FORWARD TO C. SIMON | 0.20 | 166.00 |

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number 871251 |
| | Client/Matter No. 60917-0001 | September 16, 2020 |
| | | Page 39 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/04/20 | SK | CORRESPONDENCE FROM ADVERSARY D. SANDLER AND RESPONSE RE: WELLS PAYOFF ISSUES | 0.20 | 166.00 |
| 08/04/20 | SK | CONFERENCE WITH ADVERSARY P. LABOV; DISCUSS COMMITTEE'S ISSUES ON CASH COLLATERAL AND ADEQUATE PROTECTION LIN LIGHT OF ABC PAYOFF | 0.40 | 332.00 |
| 08/04/20 | SK | CORRESPONDENCE FROM ADVERSARY, B. WELLER, COUNSEL FOR MULTIPLE TEXAS TAX JURISDICTION WITH SUGGESTED LANGUAGE | 0.30 | 249.00 |
| 08/04/20 | SK | CORRESPONDENCE TO ADVERSARY B. SANDLER; ADVISE OF WELLS DISCUSSION AND REQUEST ORDER SIGN OFF | 0.20 | 166.00 |
| 08/04/20 | SK | REVIEW INTERIM ORDER FOR EDITS REQUIRED | 1.00 | 830.00 |
| 08/04/20 | SK | CORRESPONDENCE TO CLIENT; FOLLOW UP RE: BUDGET TO ACTUAL REPORT | 0.20 | 166.00 |
| 08/04/20 | SK | CONFERENCE WITH ADVERSARY C. SIMON; DISCUSS PAYOFF LETTER FINAL CASH COLLATERAL ORDER | 0.30 | 249.00 |
| 08/04/20 | SK | CORRESPONDENCE TO CO-COUNSEL; STRATEGY FOR WELLS COMMITTEE AND INFORMATION CASH COLLATERAL MOTION RESPONSES IN LIGHT OF PAYOFF | 0.40 | 332.00 |
| 08/04/20 | SK | REVIEW "PAYMENT IN FULL" DEFINITIONS IN CASH COLLATERAL ORDER AND CREDIT AGREEMENT TO ASSESS WELLS PAYOFF PROTOCOLS | 0.50 | 415.00 |
| 08/04/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON; ADVISE OF COMMITTEE'S CASH COLLATERAL ISSUES; SEVERAL EMAILS | 0.40 | 332.00 |
| 08/04/20 | SK | REVIEW SPREADSHEET OF ADDITIONAL TEXAS TAXING AUTHORITIES AND CLAIM AMOUNTS | 0.20 | 166.00 |
| 08/04/20 | MDS | CORRESP. TO ADVERSARY B. SANDLER RE: DIP PAYOFF | 0.20 | 198.00 |
| 08/04/20 | SK | CORRESPONDENCE TO ADVERSARY OTTERBOURG RE: LATEST ITERATION OF FINAL ORDER | 0.20 | 166.00 |
| 08/04/20 | SK | CONFERENCE CALL - 2ND DAY HEARING PREPARATION; INTERNAL CALL | 0.30 | 249.00 |
| 08/04/20 | RTJ | REVIEW CORRESPONDENCE RE: CASH COLLATERAL | 0.30 | 169.50 |
| 08/04/20 | SK | REVISE 2ND DAY HEARING AGENDA; REVIEW DOCKET AND INFORMATION CASH COLLATERAL RESPONSES | 0.60 | 498.00 |
| 08/04/20 | SK | CONFERENCE WITH CLIENT R. SHAPIRO; DISCUSS LETTER OF CREDIT IN LIGHT OF PAYOFF REMAINING COLLATERAL AND PAYOFF LETTER | 0.20 | 166.00 |
| 08/05/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON; EXTENSION AND FEE ISSUES | 0.20 | 166.00 |
| 08/05/20 | SK | REVIEW BUDGET TO ACTUAL VS. INTERIM ORDER BUDGET THROUGH 8/1 | 0.30 | 249.00 |
| 08/05/20 | SK | TELEPHONE TO CLIENT R. SHAPIRO; DISCUSS FINAL ORDER, BUDGET TO ACTUAL, STRATEGY | 0.20 | 166.00 |
| 08/05/20 | RTJ | REVIEW CORRESPONDENCE RE: WELLS FARGO | 0.30 | 169.50 |
| 08/05/20 | SK | TELEPHONE TO ADVERSARY PAUL LABOV, COMMITTEE'S COUNSEL, RE: FINAL CASH COLLATERAL HEARING | 0.30 | 249.00 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                          Invoice Number  871251
        Client/Matter No. 60917-0001                            September 16, 2020
                                                                Page 40

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/05/20 | SK | CALL BACK CLIENT R. SHAPIRO; DISCUSS APPROACH FOR SECOND INTERIM ORDER AND GO OVER REVISED BUDGET TO ACTUAL REPORT | 0.30 | 249.00 |
| 08/05/20 | SK | DRAFT REVISED LANGUAGE FOR 2 SETS OF TAXING AUTHORITIES, LIST OF ENTITIES AND DEFINED TERMS; EMAILS TO G. WELLER AND L. REECE | 1.10 | 913.00 |
| 08/05/20 | SK | CONFERENCE WITH CO-COUNSEL; DISCUSS RECLAMATION VIS-A-VIS WELLS PAYOFF | 0.20 | 166.00 |
| 08/05/20 | SK | CORRESPONDENCE TO CO-COUNSEL; OUTLINE OF CASH COLLATERAL CONTESTED ISSUES; ASSESS INTERIM ORDER; RECOMMENDATION | 0.60 | 498.00 |
| 08/05/20 | SK | REVIEW AGENDA FOR 8/7; ADDITIONAL EDITS | 0.20 | 166.00 |
| 08/05/20 | SK | CONFERENCE WITH ADVERSARY C. SIMON, WELL'S COUNSEL | 0.50 | 415.00 |
| 08/05/20 | SK | TELEPHONE TO ADVERSARY C. SIMON; CONFIRM AGREEMENT WITH COMMITTEE ON HEARING APPROACH - 2 CALLS | 0.40 | 332.00 |
| 08/05/20 | SK | REVIEW REVISED (CORRECTED) BUDGET TO ACTUAL REPORT 8/1 | 0.40 | 332.00 |
| 08/05/20 | SK | CORRESPONDENCE TO ADVERSARY B. WELLER; RESPOND TO INFORMATION OBJECTION ON BEHALF OF MULTIPLE TEXAS TAX ENTITIES | 0.40 | 332.00 |
| 08/05/20 | RTJ | TELEPHONE FROM S. KOMROWER RE: CASH COLLATERAL | 0.30 | 169.50 |
| 08/05/20 | SK | CORRESPONDENCE FROM ADVERSARY LABOV, CONTINUED EXCHANGED RE: CASH COLLATERAL ISSUES | 0.20 | 166.00 |
| 08/05/20 | SK | CORRESPONDENCE TO ADVERSARY P. LABOV, PACHULSKI, RE: FINAL HEARING SCHEDULE | 0.20 | 166.00 |
| 08/05/20 | SK | CORRESPONDENCE TO CO-COUNSEL; COMMENTS ON BUDGET TO ACTUAL REPORT FOR COURT PRESENTATION | 0.50 | 415.00 |
| 08/06/20 | SK | CORRESPONDENCE TO ADVERSARY P. LABOV, COMMITTEE COUNSEL - CASH COLLATERAL FRAMEWORK/NEGOTIATION OF EXTENSION TERMS | 0.40 | 332.00 |
| 08/06/20 | SK | PREPARE OUTLINE FOR 2ND DAY HEARING PRESENTATION ON CASH COLLATERAL | 0.80 | 664.00 |
| 08/06/20 | SK | CORRESPONDENCE TO ADVERSARY L. REECE, TEXAS TAX GROUP B - NEW LANGUAGE | 0.50 | 415.00 |
| 08/06/20 | SK | CONFERENCE WITH CLIENT MARC SCHUBECK; DISCUSS COMENITY DEPOSIT, LANGUAGE FOR FINAL ORDER | 0.20 | 166.00 |
| 08/06/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON RE: CONSENT FEE NEGOTIATION | 0.20 | 166.00 |
| 08/06/20 | SK | CORRESPONDENCE TO CLIENT; REQUEST CONFIRMATION OF PRESENT WELLS REVOLVER AND LC EXPOSURE AMOUNTS | 0.20 | 166.00 |
| 08/06/20 | SK | CALL BACK ADVERSARY, S. ANDRON, BROWARD COUNTY TAX COUNSEL | 0.20 | 166.00 |
| 08/06/20 | SK | COORDINATE COMENITY LANGUAGE; INTERNAL EMAIL | 0.30 | 249.00 |
| 08/06/20 | SK | REVIEW EXCHANGES RE: WELLS PAYMENT IN FULL CONCEPT | 0.20 | 166.00 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                              Invoice Number  871251
         Client/Matter No. 60917-0001                                  September 16, 2020
                                                                                 Page 41

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/06/20 | SK | CORRESPONDENCE FROM ADVERSARY C. SIMON - OBTAIN/CONFIRM FORMAL WAIVER OF CONSENT FEE; RESPONSE | 0.20 | 166.00 |
| 08/06/20 | SK | REVISE AGENDA FOR 8/7 HEARING TO ADDRESS NEW CASH COLLATERAL DATE | 0.20 | 166.00 |
| 08/06/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON; EXCHANGES RE; COMMITTEE ISSUES, SEVERAL ISSUES, CONSENT FEE, COMMITTEE POINTS | 0.30 | 249.00 |
| 08/06/20 | SK | CORRESPONDENCE TO CLIENT WITH PROPOSED COMENITY LANGUAGE | 0.30 | 249.00 |
| 08/06/20 | SK | CORRESPONDENCE FROM ADVERSARY, BROWARD COUNTY TAX COUNSEL | 0.20 | 166.00 |
| 08/06/20 | RTJ | TELEPHONE FROM S. KOMROWER RE: CASH COLLATERAL | 0.20 | 113.00 |
| 08/06/20 | SK | CORRESPONDENCE TO ADVERSARY B. WELLER, TEXAS TAX GROUP A - NEW LANGUAGE FOR ORDER | 0.70 | 581.00 |
| 08/07/20 | SK | CORRESPONDENCE TO CO-COUNSEL; OVERVIEW FOR CASH COLLATERAL PRESENTATION | 0.20 | 166.00 |
| 08/07/20 | SK | TELEPHONE TO ADVERSARY, BROWARD COUNTY TAX ENTITY ATTORNEY, RE: ORDER LANGUAGE | 0.20 | 166.00 |
| 08/07/20 | SK | ATTEND 2ND DAY HEARINGS (TELEPHONIC ATTENDANCE AND ARRANGEMENTS) | 2.00 | 1,660.00 |
| 08/07/20 | RTJ | REVIEW CORRESPONDENCE RE: CASH COLLATERAL | 0.20 | 113.00 |
| 08/07/20 | RTJ | CONFERENCE WITH S. KOMROWER RE: CASH COLLATERAL | 0.30 | 169.50 |
| 08/07/20 | SK | CORRESPONDENCE TO CLIENT RE: REVOLVER AND LC EXPOSURE CURRENT BALANCES | 0.20 | 166.00 |
| 08/08/20 | SK | REVIEW DOCKET ENTRIES; STATUS RELATIVE TO CASH COLLATERAL ISSUES | 0.30 | 249.00 |
| 08/10/20 | MDS | REVIEW J. STEFANICK COMMENTS - CASH COLLATERAL | 0.40 | 396.00 |
| 08/10/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON, COMMENTS RE: PAYOFF LETTER AND REVIEW APPLICABLE INTERIM CASH COLLATERAL ORDER PROVISIONS RE: SAME | 0.80 | 664.00 |
| 08/10/20 | SK | CORRESPONDENCE TO ADVERSARY WITH MARKET UP PAYOFF LETTER | 0.20 | 166.00 |
| 08/10/20 | MDS | CORRESP. FROM C. SIMON RE: COMMENTS TO CASH COLLATERAL | 0.20 | 198.00 |
| 08/10/20 | SK | CORRESPONDENCE TO CLIENT AND INTERNAL TEAM; 2 MAILS RE: PROCESSING OF PAYOFF TO WELL | 0.30 | 249.00 |
| 08/10/20 | SK | REVIEW WELLS FARGO PAYOFF CALCULATIONS - LC AND REVOLVER STATEMENTS AND REQUESTED RESERVES | 0.40 | 332.00 |
| 08/10/20 | SK | CORRESPONDENCE TO CLIENT ROB S. RE: OVERVIEW OF WELLS RESERVE ASKS | 0.20 | 166.00 |
| 08/10/20 | RTJ | REVIEW LOAN PAYOFF SCHEDULE | 0.30 | 169.50 |
| 08/10/20 | SK | CONFERENCE WITH CO-COUNSEL J. STEFANICK; DRAFTING FOR PAYOFF ESCROW RETURN | 0.20 | 166.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                             Invoice Number  871251
          Client/Matter No. 60917-0001                                September 16, 2020
                                                                                    Page 42

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/10/20 | SK | CONFERENCE WITH CO-COUNSEL; CONFIRM ACCEPTABILITY OF ESCROW CONCEPT RE: PAYOFF | 0.20 | 166.00 |
| 08/10/20 | SK | REVIEW WELLS PAYOFF LETTER; DRAFT EDITS; RELINED CHANGES | 1.70 | 1,411.00 |
| 08/10/20 | SK | CORRESPONDENCE FROM M. SCHUBACK AND RESPONSE RE: WELLS PAYOFF | 0.20 | 166.00 |
| 08/10/20 | SK | CONFERENCE WITH CO-COUNSEL; DISCUSS DRAFTING OF ESCROW LETTER FOR WELLS' DEPOSIT | 0.20 | 166.00 |
| 08/10/20 | RTJ | REVIEW CORRESPONDENCE FROM AMERICAN EXPRESS | 0.10 | 56.50 |
| 08/10/20 | JGS | REVISED TERMINATION LETTER; CALL WITH S. KOMROWER | 1.10 | 753.50 |
| 08/11/20 | SK | CORRESPONDENCE TO CLIENT M. SCHUBACK; APPRISE OF CASH COLLATERAL AUDIT ISSUES | 0.40 | 332.00 |
| 08/11/20 | SK | CORRESPONDENCE TO CO-COUNSEL RE: GIFT CARD COMPANY EMAIL; HANDLING | 0.20 | 166.00 |
| 08/11/20 | RTJ | TELEPHONE FROM C. SIMON RE: WELLS TERMINATION | 0.30 | 169.50 |
| 08/11/20 | SK | CORRESPONDENCE FROM CLIENT R. SHAPIRO AND RESPONSE RE: PAYOFF COMMENTS | 0.30 | 249.00 |
| 08/11/20 | SK | REVIEW LENGTHY EMAIL STRING WITH CLIENT REPS RE: PAYOFF | 0.30 | 249.00 |
| 08/11/20 | SK | CORRESPONDENCE TO ADVERSARY C, SIMON; SEVERAL EXCHANGES; NEGOTIATE PAYOFF LETTER | 0.40 | 332.00 |
| 08/11/20 | SK | CORRESPONDENCE FROM ADVERSARY; FOLLOW UP EMAILS EXCHANGES WITH ATTORNEYS FOR WELLS | 0.30 | 249.00 |
| 08/11/20 | RTJ | DRAFT CORRESPONDENCE TO WELLS' COUNSEL | 0.10 | 56.50 |
| 08/11/20 | SK | CONFERENCE WITH CO-COUNSEL; DISCUSS LETTER MARK UP AND HANDLING WITH WELLS | 0.20 | 166.00 |
| 08/11/20 | SK | REVISE PAYOFF LETTER; ADDITIONAL EDITS PER CLIENT | 0.60 | 498.00 |
| 08/11/20 | RTJ | REVIEW CORRESPONDENCE RE: WELLS FARGO | 0.30 | 169.50 |
| 08/11/20 | RTJ | REVIEW CORRESPONDENCE RE: WELLS FARGO | 0.20 | 113.00 |
| 08/11/20 | RTJ | REVIEW CORRESPONDENCE RE: PAYOFF LETTER | 0.30 | 169.50 |
| 08/11/20 | RTJ | TELEPHONE FROM S. KOMROWER RE: WFB TERMINATION | 0.20 | 113.00 |
| 08/11/20 | RTJ | WORK ON TERMINATION AGREEMENT | 0.50 | 282.50 |
| 08/12/20 | SK | CONFERENCE WITH ADVERSARY CHAD SIMON; DISCUSS RESOLUTION OF PAYOFF LETTER | 0.40 | 332.00 |
| 08/12/20 | SK | REVIEW UPDATED WELLS' PAYOFF LETTER; EMAILS RE: SAME | 0.30 | 249.00 |
| 08/12/20 | SK | CORRESPONDENCE TO CLIENT RE: WELLS' COMMENTS, STATUS OF PAYOFF ISSUES | 0.20 | 166.00 |
| 08/12/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON; ADVISE OF PAYOFF, BALANCE LETTERS ISSUES; SEVERAL FOLLOW UP EXCHANGES | 0.30 | 249.00 |
| 08/12/20 | RTJ | REVIEW CORRESPONDENCE RE: WELLS FARGO BANK | 0.20 | 113.00 |
| 08/12/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON AND RESPONSE RE: PAYOFF AND COMMITTEE INVOLVEMENT | 0.20 | 166.00 |

COLE SCHOTZ P.C.

Re:      WORKOUT ADVICE                                     Invoice Number  871251
         Client/Matter No. 60917-0001                        September 16, 2020
                                                                       Page 43

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/12/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL S. KOMROWER RE: WELLS PAYOFF | 0.20 | 198.00 |
| 08/12/20 | SK | PREPARE FOR CALL RE: WELLS ISSUES (WITH CLIENT) | 0.50 | 415.00 |
| 08/12/20 | SK | CORRESPONDENCE TO CO-COUNSEL; INTERNAL STRATEGY RE: WELLS | 0.30 | 249.00 |
| 08/12/20 | RTJ | TELEPHONE FROM S. KOMROWER RE: WELLS FARGO BANK | 0.20 | 113.00 |
| 08/12/20 | SK | CORRESPONDENCE TO ADVERSARY PAUL ALEXANDER - LEASE PLAN; FOLLOW UP ON CARS | 0.20 | 166.00 |
| 08/12/20 | RTJ | REVIEW CORRESPONDENCE RE: AMERICAN EXPRESS | 0.20 | 113.00 |
| 08/12/20 | SK | REVIEW WELLS' REVISIONS TO PAYOFF LETTER; COMPARISON | 0.50 | 415.00 |
| 08/12/20 | SK | CONFERENCE CALL WITH CLIENT ROB SEAMUS AND MARC; DISCUSS WELLS STRATEGY | 0.20 | 166.00 |
| 08/13/20 | SK | TELEPHONE FROM ADVERSARY PAUL ALEXANDER; DISCCSS ADMINISTRATIVE SOLVENCY; STIPULATION | 0.20 | 166.00 |
| 08/13/20 | MP | TELEPHONE CONFERENCE WITH C. FLYNN RE: AMEX ACCOUNTS | 0.10 | 42.50 |
| 08/13/20 | MP | PREPARE MOTION TO OBTAIN POSTPETITION FINANCING IN THE ORDINARY COURSE OF BUSINESS RE: AMERICAN EXPRESS | 3.20 | 1,360.00 |
| 08/13/20 | SK | CORRESPONDENCE FROM ADVERSARY P. LABOV AND RESPONSE RE: FINAL CASH COLLATERAL ORDER | 0.30 | 249.00 |
| 08/13/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON - SUBSTANTIVE EMAIL ON INTERIM ORDER COMMENTS; RECOMMENDATION FOR DEALING WITH COMMITTEE; OTHER ISSUES | 0.60 | 498.00 |
| 08/13/20 | MP | REVIEW EMAIL FROM C. FLYNN RE: AMEX ACCOUNTS | 0.10 | 42.50 |
| 08/13/20 | SK | CORRESPONDENCE TO ADVERSARY ALEXANDER; RESPONSE EMAIL RE: POST-PETITION OBLIGATIONS QUESTIONS | 0.20 | 166.00 |
| 08/14/20 | MP | REVIEW COMMENTS FROM COUNSEL TO AMEX AND REVISE MOTION AUTHORIZING POSTPETITION CREDIT TO DEBTORS | 0.30 | 127.50 |
| 08/14/20 | MP | REVIEW CLIENT COMMENTS AND REVISE MOTION TO CONTINUE USE OF AMEX ACCOUNTS | 0.30 | 127.50 |
| 08/14/20 | MP | PREPARE MOTION TO CONTINUE USE OF AMEX ACCOUNTS | 1.10 | 467.50 |
| 08/14/20 | MP | REVIEW AND RESPOND TO EMAIL FROM R. JARECK RE: MOTION TO CONTINUE USE OF AMEX ACCOUNTS | 0.20 | 85.00 |
| 08/14/20 | RTJ | WORK ON AMERICAN EXPRESS MOTION | 0.80 | 452.00 |
| 08/14/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON; OVERVIEW OF PAYOFF EDITS | 0.10 | 83.00 |
| 08/14/20 | SK | CORRESPONDENCE FROM CLIENT ROBERT SHAPIRO; REVIEW EMAIL STRING WITH WELLS FARGO | 0.20 | 166.00 |
| 08/14/20 | SK | CONFERENCE WITH CLIENT; DISCUSS ESCROWED COLLATERAL ACCOUNTS; RETURN FROM WELLS | 0.20 | 166.00 |
| 08/14/20 | SK | REVISE TERMINATION/PAYOFF LETTER TO REFLECT REVOLVER PAYOFF AND CONTINUING ADEQUATE PROTECTION ESCROW | 2.80 | 2,324.00 |

COLE SCHOTZ P.C.

Re:      WORKOUT ADVICE                                     Invoice Number  871251
         Client/Matter No. 60917-0001                       September 16, 2020
                                                            Page 44

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/14/20 | SK | REVIEW DOCKET ENTRIES, CASE STATUS VIS-A-VIS WELLS | 0.30 | 249.00 |
| 08/14/20 | SK | TELEPHONE TO ADVERSARY CHAD SIMON; DISCUSS EXCESS COLLATERAL | 0.20 | 166.00 |
| 08/15/20 | SK | CORRESPONDENCE TO CLIENT WITH EDITED PAYOFF LETTER; LETTER DRAFT | 0.20 | 166.00 |
| 08/15/20 | SK | REVIEW MOTION TO APPROVE UNSECURED FINANCING WITH AMEX RELATIVE TO INTERIM CASH COLLATERAL ORDER | 0.40 | 332.00 |
| 08/17/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON; FOLLOW UP ON COMMENTS TO PAYOFF LETTER | 0.20 | 166.00 |
| 08/17/20 | SK | CORRESPONDENCE FROM CLIENT M. SCHUBACK RE: RETURN OF EXCESS CASH COLLATERAL AND RESPONSE | 0.30 | 249.00 |
| 08/17/20 | MP | REVIEW EMAIL FROM ATTORNEY LEDAY RE: CASH COLLATERAL ORDER | 0.10 | 42.50 |
| 08/17/20 | MDS | CORRESPONDENCE TO ADVERSARY SANDLER RE: CONFERENCE CALL | 0.20 | 198.00 |
| 08/17/20 | SK | DRAFT FORMAT OF SECOND INTERIM CASH COLLATERAL ORDER | 2.00 | 1,660.00 |
| 08/17/20 | SK | CORRESPONDENCE FROM ADVERSARY, TEXAS TAX ENTITIES ' COUNSEL- RESPONSE | 0.20 | 166.00 |
| 08/17/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON - DEBTORS' POSITION ON EXCESS CASH AND ORDER | 0.40 | 332.00 |
| 08/17/20 | SK | CONFERENCE WITH ADVERSARY BRAD SANDLER, COMMITTEE COUNSEL; DISCUSS 8/26 HEARING; 2ND INTERIM ORDER, COMMITTEE ISSUES | 0.20 | 166.00 |
| 08/18/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: AMEX | 0.30 | 169.50 |
| 08/18/20 | SK | CORRESPONDENCE TO ADVERSARY PAUL LABOV, COMMITTEE COUNSEL, WITH SUMMARY OF CASH COLLATERAL ESCROW ACCOUNTS AND HANDLING | 0.50 | 415.00 |
| 08/18/20 | SK | TELEPHONE TO CLIENT R. SHAPIRO; DISCUSS ESCROW RESERVES FOR WELLS | 0.30 | 249.00 |
| 08/18/20 | SK | DRAFT FOLLOW UP NOTES OF CALLS AND EMAILS RE: 8/26 HEARING HANDLING; EMAILS RE: SAME | 0.60 | 498.00 |
| 08/18/20 | SK | CONFERENCE WITH ADVERSARY C. SIMON; DISCUSS CASH RESERVES; 8/26 HEARING; ORDER ON CASH COLLATERAL | 0.50 | 415.00 |
| 08/18/20 | RTJ | DRAFT CORRESPONDENCE RE: AMEX | 0.20 | 113.00 |
| 08/18/20 | RTJ | REVIEW CORRESPONDENCE RE: CASH COLLATERAL | 0.30 | 169.50 |
| 08/18/20 | SK | CORRESPONDENCE TO CLIENT WITH LATEST CASH COLLATERAL TERMS | 0.20 | 166.00 |
| 08/18/20 | SK | CORRESPONDENCE TO ADVERSARY CHAD SIMON, WELLS COUNSEL; SUMMARY OF CASH COLLATERAL UNDERSTANDING | 0.40 | 332.00 |
| 08/18/20 | MDS | REVIEW PAYOFF LETTER EXCHANGE | 0.50 | 495.00 |
| 08/18/20 | SK | CORRESPONDENCE FROM ADVERSARY CHAD SIMON; COMMENTS TO PRIOR EMAIL RE: ORDER TERMS | 0.30 | 249.00 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                    Invoice Number  871251
        Client/Matter No. 60917-0001                           September 16, 2020
                                                                         Page 45

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/19/20 | SK | CORRESPONDENCE TO CLIENT; SUMMARY OF CALL WITH OTTERBOURG | 0.20 | 166.00 |
| 08/19/20 | SK | REVIEW CHART OF LATEST LIST OF OUTSTANDING LC'S AND ATTEND TO ASSESSMENT OF 105% LC COLLATERAL | 0.50 | 415.00 |
| 08/19/20 | SK | CORRESPONDENCE FROM ADVERSARY J. HEATHCOCK RE: COMENITY ISSUES ON ASSUMPTION NOTICE | 0.20 | 166.00 |
| 08/19/20 | SK | MEETING WITH CLIENT ROB SHAPIRO; DISCUSS WFB ISSUES; EMAILS | 0.30 | 249.00 |
| 08/19/20 | SK | CORRESPONDENCE FROM CO-COUNSEL M. SIROTA RE: COMMITTEE POSITION AND REPLY EMAIL | 0.20 | 166.00 |
| 08/19/20 | MDS | CORRESPONDENCE TO CO-COUNSEL MARC RE: WELLS ESCROW | 0.20 | 198.00 |
| 08/19/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON; DEMAND 41.3 MILLION FROM COLLATERAL ACCOUNT | 0.40 | 332.00 |
| 08/19/20 | SK | CONFERENCE WITH ADVERSARY C. SIMON; CONFIRMATION OF LC AND INDEMNIFICATION RESERVES - AMOUNTS AND MECHANICS | 0.20 | 166.00 |
| 08/19/20 | SK | CORRESPONDENCE TO CLIENT RE: LETTERS OF CREDIT LISTING AND COLLATERAL COVERAGE | 0.20 | 166.00 |
| 08/19/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON; REQUEST CURRENT LC LIST AND COLLATERAL AMOUNT | 0.30 | 249.00 |
| 08/19/20 | MDS | REVIEW E-MAILS ON WELLS RETENTION | 0.40 | 396.00 |
| 08/19/20 | SK | CORRESPONDENCE FROM CLIENT BOB SHAPIRO RE: FACILITATE RETURN OF 1.3 LC COLLATERAL | 0.20 | 166.00 |
| 08/20/20 | SK | DRAFT SECOND INTERIM CASH COLLATERAL ORDER | 2.70 | 2,241.00 |
| 08/20/20 | MDS | ATTEND BTC CALL | 1.00 | 990.00 |
| 08/20/20 | MDS | REVIEW B. RILEY UPDATE | 0.40 | 396.00 |
| 08/21/20 | SK | CORRESPONDENCE FROM CLIENT RE: CASH COLLATERAL RETURN; AMOUNTS - RESPONSE | 0.20 | 166.00 |
| 08/21/20 | SK | CORRESPONDENCE TO ADVERSARY PAUL LABOV RE: 507(C) AND 552(B) WITNESS; MARSHALLING | 0.20 | 166.00 |
| 08/21/20 | MP | REVIEW CASH COLLATERAL BUDGET | 0.20 | 85.00 |
| 08/21/20 | SK | CONTINUED DRAFTING OF SECOND INTERIM CASH COLLATERAL ORDER | 3.40 | 2,822.00 |
| 08/21/20 | RTJ | REVIEW CORRESPONDENCE RE CASH COLLATERAL | 0.30 | 169.50 |
| 08/22/20 | SK | CORRESPONDENCE TO ADVERSARY; EMAILS EXCHANGED WITH OTTERBOURG RE: 2ND INTERIM ORDER | 0.30 | 249.00 |
| 08/23/20 | SK | REVIEW VARIANCE VS. FILED BUDGET W/E 8/15; ASSESS FOR ADEQUATE PROTECTION CONTINGENT CLAIMS RESERVE | 0.30 | 249.00 |
| 08/23/20 | SK | CORRESPONDENCE TO CLIENT R. SHAPIRO RE: LATEST BUDGET TO ACTUAL REPORT BASED ON REVIEW OF PRIOR REQUESTS | 0.20 | 166.00 |
| 08/23/20 | SK | CONFERENCE WITH ADVERSARY C. SIMON; DISCUSS DRAFT SECOND INTERIM ORDER - PENDING WFB'S EDITS | 0.30 | 249.00 |

## COLE SCHOTZ P.C.

Re:   WORKOUT ADVICE                                      Invoice Number  871251
       Client/Matter No. 60917-0001                          September 16, 2020
                                                                      Page 46

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/23/20 | SK | CORRESPONDENCE TO ADVERSARY P. LABOV; FOLLOW UP ON 506(C), 552(B) WAIVERS, MARSHALING AND ADVISE OF WFB DISCUSSION STATUS | 0.20 | 166.00 |
| 08/24/20 | SK | TELEPHONE TO ADVERSARY T. LEDAY; DISCUSS RESOLUTION OF INTERNAL CASH COLLATERAL ORDER CONCERNS AND EMAIL | 0.30 | 249.00 |
| 08/24/20 | SK | CORRESPONDENCE TO ADVERSARY PAUL LABOV, COMMITTEE COUNSEL WITH 2ND INTERIM ORDER - OVERVIEW | 0.20 | 166.00 |
| 08/24/20 | SK | CORRESPONDENCE FROM ADVERSARY T. LEDAY RE: TEXAS AD VALOREM TAXES | 0.20 | 166.00 |
| 08/24/20 | SK | CORRESPONDENCE TO CLIENT; OVERVIEW OF ORDER; REQUEST COMMENTS; ADVISE OF NEXT STEPS | 0.20 | 166.00 |
| 08/24/20 | SK | REVISE SECOND INTERI CASH COLLATERAL ORDER PER CALL WITH C. SIMON | 0.50 | 415.00 |
| 08/24/20 | SK | REVIEW WFB'S EDITS; COMMENTS TO CASH COLLATERAL ORDER TURN; DRAFT ADDDITIONAL EDITS AND REPLY TO OTTERBOURG | 2.50 | 2,075.00 |
| 08/24/20 | SK | CORRESPONDENCE TO CLIENT R. SHAPIRO; PROVIDE RECOMMENDED LANGUAGE FOR TEXAS AD VALOREM TAX AUTHORITIES | 0.40 | 332.00 |
| 08/24/20 | SK | CORRESPONDENCE TO ADVERSARY CHAD SIMON WITH PROPOSED TEXAS AD VALOREM TAX LANGUAGE | 0.30 | 249.00 |
| 08/24/20 | SK | CORRESPONDENCE FROM ADVERSARY CHAD SIMON; DISCUSS OVERALL ORDER COMMENTS | 0.50 | 415.00 |
| 08/24/20 | RTJ | REVIEW CORRESPONDENCE RE CASH COLLATERAL | 0.20 | 113.00 |
| 08/25/20 | SK | FINAL EDITS TO ORDER; ADDITIONAL EMAILS RE: SAME | 0.70 | 581.00 |
| 08/25/20 | SK | CORRESPONDENCE TO COURT; SUBMISSION AND SERVICE OF 2ND INTERIM ORDER | 0.50 | 415.00 |
| 08/25/20 | SK | TELEPHONE FROM ADVERSARY TARA LEMAY; DISCUSS AND SIGN OFF OF TAX LANGUAGE | 0.20 | 166.00 |
| 08/25/20 | SK | REVIEW REVISED HEARING OUTLINE | 0.30 | 249.00 |
| 08/25/20 | SK | CORRESPONDENCE TO ADVERSARY PAUL LABOV, COMMITTEE COUNSEL; FINAL 2ND INTERIM ORDER | 0.30 | 249.00 |
| 08/25/20 | SK | CONFERENCE WITH ADVERSARY CHAD SIMON; FOLLOW UP RE: 506(C) AND 552 (B) | 0.20 | 166.00 |
| 08/25/20 | SK | TELEPHONE FROM ADVERSARY LABOV; FOLLOW UP COMMENTS TO 2ND INTERIM ORDER LANGUAGE - DRAFTED AND EDITED | 0.20 | 166.00 |
| 08/25/20 | SK | CORRESPONDENCE TO ADVERSARY CHAD SIMON; FINAL ORDER EDITS | 0.20 | 166.00 |
| 08/25/20 | SK | CORRESPONDENCE TO ADVERSARY; EXCHANGED WITH TARA LEDAY, TEXAS TAX AUTHORITIES | 0.50 | 415.00 |
| 08/25/20 | SK | CONFERENCE WITH ADVERSARY LABOV; FOLLOW UP RE: 2ND INTERIM ORDER | 0.20 | 166.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                    Invoice Number  871251
       Client/Matter No. 60917-0001                      September 16, 2020
                                                                  Page 47

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/25/20 | SK | PREPARE OUTLINE FOR CASH COLLATERAL PRESENTATION - 8/26 HEARING | 1.25 | 1,037.50 |
| 08/26/20 | SK | CORRESPONDENCE FROM ADVERSARY RE: EXPIRATION OF LC'S | 0.20 | 166.00 |
| 08/26/20 | FP | REVIEW NOTICE RE: RESCHEDULED CASH COLLATERAL HEARING AND UPDATED CALENDAR | 0.10 | 30.50 |
| 08/26/20 | SK | TELEPHONE FROM ADVERSARY C. SIMON; DISCUSS PRE-HEARING ISSUES | 0.20 | 166.00 |
| 08/26/20 | FP | DOWNLOAD AND FILESITE SIGNED ORDER DN 259 - 2ND ORDER RE: CASH COLLATERAL | 0.10 | 30.50 |
| 08/26/20 | SK | ATTEND HEARING ON KEIP, KERP AND CASH COLLATERAL | 0.80 | 664.00 |

| **LITIGATION** | | | **1.70** | **1,300.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/25/20 | RTJ | CONFERENCE CALL RE AUCTION AND PLANNING. | 0.50 | 282.50 |
| 08/25/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE KEIP. | 0.20 | 113.00 |
| 08/25/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE KEIP. | 0.20 | 113.00 |
| 08/26/20 | MDS | ATTEND OMNIBUS HEARING | 0.80 | 792.00 |

| **MEETING OF CREDITORS** | | | **7.50** | **3,553.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/17/20 | FP | WORK ON PREPARATION OF SIGNATURE PAGES OF AMENDMENTS AND SEND TO R. SHAPIRO FOR SIGNATURES IN PREPARATION FOR 341 MEETING | 0.20 | 61.00 |
| 08/18/20 | FP | PREPARE NOTICE OF TELEPHONIC ATTENDANCE AT SECTION 341 MEETING SCHEDULED FOR 8/19 AND EFILE IN MAIN CASE (.20); DOWNLOAD FILED COPY AND FILESITE (.20); PREPARE AND SEND EMAIL TO PRIME CLERK TO POST NOTICE ON WEBSITE (.20) | 0.60 | 183.00 |
| 08/19/20 | MP | PREPARE EMAIL TO CLIENT RE: FOLLOW UP INQUIRIES FROM 341(A) MEETING | 0.10 | 42.50 |
| 08/19/20 | MP | ATTEND 341 MEETING OF CREDITORS | 2.20 | 935.00 |
| 08/19/20 | RTJ | ATTEND 341 MEETING | 2.20 | 1,243.00 |
| 08/19/20 | MP | PREPARE FOR 341 MEETING OF CREDITORS | 0.60 | 255.00 |
| 08/19/20 | MP | PREPARE SUMMARY OF FOLLOW UP INQUIRIES RE: 341 MEETING | 0.20 | 85.00 |
| 08/19/20 | RTJ | PREPARE FOR 341 MEETING | 0.80 | 452.00 |
| 08/20/20 | RTJ | REVIEW AND FOLLOW-UP TO 341 | 0.30 | 169.50 |
| 08/20/20 | MP | PREPARE EMAIL TO F. STEELE AND D. GERARDI RE: RESPONSES TO OPEN QUESTIONS FROM 341 MEETING | 0.20 | 85.00 |
| 08/20/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: RESPONSES TO OPEN QUESTIONS FROM 341 MEETING | 0.10 | 42.50 |

| **PLAN OF REORGANIZATION** | | | **12.90** | **9,422.50** |
|------|----------|-------------|-------|--------|

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number  871251 |
| | Client/Matter No. 60917-0001 | September 16, 2020 |
| | | Page 48 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/13/20 | MDS | WORK ON PLAN | 1.40 | 1,386.00 |
| 08/19/20 | MP | PREPARE PLAN SOLICITATION PROCEDURES MOTION | 2.10 | 892.50 |
| 08/20/20 | MP | PREPARE SOLICITATION PROCEDURES MOTION AND BALLOTS | 2.10 | 892.50 |
| 08/27/20 | SK | WORK ON FILE ASSESS CH. 11 STRUCTURE; EMAILS | 0.30 | 249.00 |
| 08/29/20 | RTJ | CONFERENCE WITH S. KOMROWER RE: PLAN | 0.30 | 169.50 |
| 08/29/20 | MDS | WORK ON PLAN OF REORGANIZATION/DISCLOSURE STATEMENT | 1.70 | 1,683.00 |
| 08/29/20 | SK | REVIEW LIQUIDATING PLAN TEMPLATES - OUTLINE PREP | 1.20 | 996.00 |
| 08/29/20 | SK | CONFERENCE WITH CO-COUNSEL RE: PLAN STRUCTURE - 2 CALLS | 0.30 | 249.00 |
| 08/31/20 | SK | DRAFT CHAPTER 11 PLAN OF ORDERLY LIQUIDATION - INITIAL DRAFTING | 3.50 | 2,905.00 |

| **RELIEF FROM STAY** | | | **10.10** | **4,242.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/20 | MP | REVIEW AND RESPOND TO EMAIL FROM M. SCHUBACK RE: COMPLAINT FILED BY M. SAINTELUS | 0.10 | 42.50 |
| 08/11/20 | RTJ | REVIEW LETTER RE: PERSONAL INJURY CLAIM | 0.30 | 169.50 |
| 08/11/20 | MP | PREPARE EMAIL TO M. SCHUBACK RE: CORRESPONDENCE FROM COUNSEL RELATED TO PERSONAL INJURY CLAIM | 0.10 | 42.50 |
| 08/11/20 | MP | PREPARE FORM OF STIPULATION AND CONSENT ORDER RE: LIMITED RELIEF FROM STAY TO PURSUE INSURANCE PROCEEDS | 1.40 | 595.00 |
| 08/11/20 | MP | REVIEW CORRESPONDENCE FROM N. FIGGERS RE: PERSONAL INJURY CLAIM | 0.10 | 42.50 |
| 08/12/20 | RTJ | WORK ON STAY RELIEF STIPULATION | 0.50 | 282.50 |
| 08/12/20 | MP | PREPARE CORRESPONDENCE TO ATTORNEY FIGGERS RE: STIPULATION AND CONSENT ORDER FOR LIMITED RELIEF FROM STAY | 0.20 | 85.00 |
| 08/12/20 | MP | REVIEW EMPLOYMENT COMPLAINT | 0.20 | 85.00 |
| 08/12/20 | MP | PREPARE CONSENT ORDER AND STIPULATION RE: PERSONAL INJURY CLAIM OF BAILEY | 0.30 | 127.50 |
| 08/12/20 | MP | PREPARE STAY VIOLATION LETTER TO COUNSEL RE: FILED EMPLOYEE ACTION | 0.30 | 127.50 |
| 08/13/20 | MP | REVIEW CORRESPONDENCE FROM ATTORNEY YOUNESSI AND PREPARE STAY VIOLATION LETTER RE: ALMANZA V. NY & CO. | 0.40 | 170.00 |
| 08/13/20 | MP | REVIEW VOICEMAIL AND CALL WITH ATTORNEY COLLER RE: SAINTELUS COMPLAINT | 0.20 | 85.00 |
| 08/13/20 | MP | PREPARE APPLICATION IN SUPPORT OF ENTRY OF CONSENT ORDER RE: LIMITED MODIFICATION TO AUTOMATIC STAY AS TO PERSONAL INJURY CLAIM OF SAINTELUS | 0.30 | 127.50 |

## COLE SCHOTZ P.C.

Re:     WORKOUT ADVICE                                     Invoice Number  871251
        Client/Matter No. 60917-0001                       September 16, 2020
                                                           Page 49

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/13/20 | MP | PREPARE CERTIFICATE OF CONSENT RE: CONSENT ORDER GRANTING LIMITED MODIFICATION TO STAY | 0.20 | 85.00 |
| 08/13/20 | MP | REVIEW SAINTELUS COMPLAINT AND PREPARE STAY VIOLATION LETTER | 0.40 | 170.00 |
| 08/13/20 | MP | PREPARE STIPULATION AND CONSENT ORDER RE: LIMITED MODIFICATION TO AUTOMATIC STAY AS TO PERSONAL INJURY CLAIM OF SAINTELUS | 0.40 | 170.00 |
| 08/13/20 | MP | REVIEW EMAIL FROM ATTORNEY LOWMAN RE: RELIEF FROM STAY AS TO PERSONAL INJURY CLAIM | 0.10 | 42.50 |
| 08/14/20 | MP | PREPARE EMAIL TO CLIENT AND ATTORNEY DUMITRESCU RE: ALMANZA V. NEW YORK & CO. | 0.10 | 42.50 |
| 08/14/20 | MP | PREPARE EMAIL TO M. SCHUBACK AND R. SHAPIRO RE: CONSENT ORDER GRANTING LIMITED STAY RELIEF | 0.10 | 42.50 |
| 08/14/20 | MP | REVIEW EMAIL FROM ATTORNEY LOWMAN RE: CONSENT ORDER GRANTING LIMITED STAY RELIEF | 0.10 | 42.50 |
| 08/14/20 | FP | PREPARE AND SEND EMAIL TO CHAMBERS WITH PROPOSED STIPULATION RE: PERSONAL INJURY CLAIM | 0.20 | 61.00 |
| 08/14/20 | FP | PREPARE APPLICATION IN LIEU OF MOTION RE: CONSENT ORDER RE: RELIEF FROM STAY FOR PERSONAL INJURY CLAIM, WITH STIPULATION, AND CERTIF. OF CONSENT (.20); EFILE APPLICATION WITH PROP. STIP AND EFILE CERTIF. OF CONSENT (.20); DOWNLOAD AND FILESITE (.10) | 0.50 | 152.50 |
| 08/17/20 | MP | PREPARE APPLICATION RE: CONSENT ORDER GRANTING LIMITED RELIEF FROM STAY FOR L. BAILEY TO PURSUE CLAIM | 0.40 | 170.00 |
| 08/17/20 | MP | PREPARE CORRESPONDENCE TO COUNSEL T. GARCIA RE: PERSONAL INJURY CLAIM AND VIOLATION OF STAY | 0.30 | 127.50 |
| 08/17/20 | MP | PREPARE EMAIL TO R. SHAPIRO AND M. SCHUBACK RE: CONSENT ORDER GRANTING LIMITED RELIEF FROM STAY FOR L. BAILEY TO PURSUE CLAIM | 0.10 | 42.50 |
| 08/17/20 | MP | REVIEW CORRESPONDENCE FROM COUNSEL T. GARCIA RE: PERSONAL INJURY CLAIM | 0.10 | 42.50 |
| 08/18/20 | MP | PREPARE CORRESPONDENCE TO ATTORNEY GARCIA RE: STAY VIOLATION | 0.20 | 85.00 |
| 08/18/20 | MP | REVIEW EMAIL FROM CLIENT RE: DEMAND NOTICE RECEIVED | 0.10 | 42.50 |
| 08/18/20 | MP | PREPARE CORRESPONDENCE TO BENJAMIN & WILLIAMS RE: STAY VIOLATION | 0.40 | 170.00 |
| 08/18/20 | RTJ | REVIEW LETTER TO GARCIA | 0.30 | 169.50 |
| 08/18/20 | MP | REVIEW EMAIL FROM BENJAMIN & WILLIAMS RE: DEMAND | 0.10 | 42.50 |
| 08/24/20 | FP | EFILE APPLICATION IN LIEU OF MOTION AND PROP. STIP/CONSENT ORDER RE: BAILEY RELIEF FROM STAY AND EFILE CERTIF. OF CONSENT (.30); DOWNLOAD AND FILESITE FILED COPIES (.10) | 0.40 | 122.00 |
| 08/24/20 | FP | PREPARE FOR FILING CERTIF OF CONSENT, APPLICATION IN LIEU OF MOTION AND PROP. CONSENT ORDER RE: BAILEY RELIEF FROM STAY | 0.20 | 61.00 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                    Invoice Number  871251
         Client/Matter No. 60917-0001                      September 16, 2020
                                                           Page 50

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/24/20 | FP | PREPARE AND EMAIL PROP. CONSENT ORDER RE: BAILEY RELIEF FROM STAY TO CHAMBERS | 0.20 | 61.00 |
| 08/24/20 | MP | REVISE APPLICATION AND CONSENT ORDER RE: LIMITED RELIEF FROM STAY L. BAILEY | 0.20 | 85.00 |
| 08/24/20 | MP | EMAIL TO N. FIGGERS RE: CONSENT ORDER | 0.10 | 42.50 |
| 08/24/20 | MP | EMAIL TO F. PISANO RE: FILING OF STIPULATION FOR LIMITED STAY RELIEF | 0.10 | 42.50 |
| 08/24/20 | MP | REVIEW EMAIL FROM ATTORNEY FIGGERS RE: STIPULATION | 0.10 | 42.50 |
| 08/26/20 | FP | DOWNLOAD AND FILESITE SIGNED STIPULATION AND CONSENT ORDER RE: SAINTELUS RELIEF FROM AUTO STAY | 0.20 | 61.00 |
| 08/26/20 | MP | PREPARE EMAIL TO ATTORNEY LOWMAN RE: SAINTELUS CONSENT ORDER ENTERED | 0.10 | 42.50 |

**REPORTING**                                                      **5.90**    **2,569.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/04/20 | MP | REVIEW EMAIL FROM H. TRAN RE: MONTHLY OPERATING REPORT FOR JULY | 0.10 | 42.50 |
| 08/04/20 | MP | RESPOND TO EMAIL FROM H. TRAN RE: MONTHLY OPERATING REPORT FOR JULY | 0.10 | 42.50 |
| 08/04/20 | RTJ | CONFERENCE WITH U.S. TRUSTEE RE: INITIAL DOCUMENT REQUESTS | 0.80 | 452.00 |
| 08/05/20 | MP | REVIEW EMAIL FROM D. KROPIEWNICKI RE: FOLLOW UP REQUESTS FOLLOWING INITIAL DEBTOR INTERVIEW | 0.10 | 42.50 |
| 08/06/20 | RTJ | REVIEW CORRESPONDENCE RE: INITIAL DEBTOR INTERVIEW | 0.20 | 113.00 |
| 08/19/20 | MP | REVIEW EMAIL FROM H. TRAN RE: JULY MOR | 0.10 | 42.50 |
| 08/19/20 | MP | PREPARE EMAIL TO H. TRAN RE: JULY MOR | 0.10 | 42.50 |
| 08/19/20 | RTJ | REVIEW AND REVISE MONTHLY OPERATING REPORTS | 0.20 | 113.00 |
| 08/19/20 | MP | REVIEW DRAFT OF JULY MOR | 0.40 | 170.00 |
| 08/20/20 | RTJ | REVIEW / REVISE MONTHLY OPERATING REPORTS | 0.50 | 282.50 |
| 08/20/20 | MP | CORRESPOND WITH H. TRAN RE: JULY 2020 MOR QUESTIONS | 0.20 | 85.00 |
| 08/20/20 | FP | REVIEW DRAFT MOR'S AND EXHIBITS AND DISCUSS STATUS OF FILING WITH M. PERCONTINO | 0.20 | 61.00 |
| 08/20/20 | FP | REVIEW MONTHLY OPERATING REPORT AND EXHIBITS FOR FILING (.10); WORK ON REDACTIONS TO BANK ACCOUNT NUMBERS ON STATEMENTS (.60); PREPARE AND EFILE MOR WITH REDACTED BANK STATEMENTS (.20) | 0.90 | 274.50 |
| 08/20/20 | RTJ | TELEPHONE FROM M. PERCONTINO RE: MONTHLY OPERATING REPORTS | 0.20 | 113.00 |
| 08/20/20 | MP | REVIEW FINAL DRAFT OF JULY MOR | 0.50 | 212.50 |
| 08/20/20 | MP | TELEPHONE CONFERENCE WITH H. TRAN RE: JULY MOR | 0.10 | 42.50 |
| 08/20/20 | MP | RESEARCH QUESTIONS RE: JULY 2020 MOR | 0.40 | 170.00 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                                   Invoice Number  871251
         Client/Matter No. 60917-0001                                      September 16, 2020
                                                                                      Page 51

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/21/20 | FP | DOWNLOAD AND FILESITE FILED MOR, WITH EXHIBITS (BANK ESTATEMENTS) | 0.20 | 61.00 |
| 08/21/20 | FP | DOWNLOAD AND FILESITE DN 245 - OBJ. OF HCL AMERICA TO NOTICE O FPOTENTIAL ASSUMPTION | 0.20 | 61.00 |
| 08/28/20 | MP | REVIEW EMAIL FROM H. TRAN RE: MONTHLY OPERATING REPORT | 0.10 | 42.50 |
| 08/28/20 | MP | TELEPHONE CONFERENCE WITH H. TRAN RE: MORS | 0.10 | 42.50 |
| 08/28/20 | FP | PREPARE CLEAN UNFILED COPY AND UNFILED REDACTED COPY OF MOR AND EXHIBITS, AND SEND COPIES TO H. TRAN/ BRG | 0.20 | 61.00 |

| **TAX ISSUES** | | | **1.40** | **791.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/03/20 | RTJ | TELEPHONE FROM G. BUNGEL RE: SALES AND USE TAXES | 0.20 | 113.00 |
| 08/06/20 | RTJ | TELEPHONE FROM S. ANDRON RE: FLORIDA TAXES | 0.20 | 113.00 |
| 08/10/20 | RTJ | CONFERENCE CALL ON TAXES AND AUDIT | 0.50 | 282.50 |
| 08/14/20 | RTJ | PREPARE CORRESPONDENCE RE: EISNER/TAXES | 0.20 | 113.00 |
| 08/17/20 | RTJ | REVIEW CORRESPONDENCE RE: AD VALOREM TAXES | 0.20 | 113.00 |
| 08/18/20 | RTJ | REVIEW CORRESPONDENCE RE: TAX | 0.10 | 56.50 |

|  |  | TOTAL HOURS | 533.10 |  |
|---|---|---|---|---|

PROFESSIONAL SERVICES:                                                          $312,030.00

**TIMEKEEPER SUMMARY**

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Ford, Jennifer | Paralegal | 1.20 | 285.00 | 342.00 |
| Frances Pisano | Paralegal | 50.00 | 305.00 | 15,250.00 |
| Garrastegui, Adam | Associate | 22.50 | 290.00 | 6,525.00 |
| James G. Stefanick | Member | 1.10 | 685.00 | 753.50 |
| Joseph A. Armenti | Associate | 1.00 | 355.00 | 355.00 |
| Michael D. Sirota | Member | 53.10 | 990.00 | 52,569.00 |
| Nolan E. Shanahan | Member | 1.30 | 610.00 | 793.00 |
| Percontino, Matteo | Associate | 129.20 | 425.00 | 54,910.00 |
| Roger M. Iorio | Member | 37.30 | 670.00 | 24,991.00 |
| Ryan T. Jareck | Member | 151.30 | 565.00 | 85,484.50 |
| Samantha B. Epstein | Associate | 1.20 | 350.00 | 420.00 |
| Stuart Komrower | Member | 83.90 | 830.00 | 69,637.00 |
|  | **Total** | **533.10** |  | **$312,030.00** |

## COLE SCHOTZ P.C.

Re:     WORKOUT ADVICE                                                    Invoice Number  871251
        Client/Matter No. 60917-0001                                       September 16, 2020
                                                                                      Page 52

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 05/29/20 | LIEN / LITIGATION WORK | 1.00 | 636.35 |
| 05/30/20 | LIEN / LITIGATION WORK | 1.00 | 780.05 |
| 05/30/20 | LIEN / LITIGATION WORK | 1.00 | 639.85 |
| 05/30/20 | LIEN / LITIGATION WORK | 1.00 | 694.85 |
| 05/30/20 | LIEN / LITIGATION WORK | 1.00 | 658.85 |
| 05/30/20 | LIEN / LITIGATION WORK | 1.00 | 697.85 |
| 05/30/20 | LIEN / LITIGATION WORK | 1.00 | 711.85 |
| 05/30/20 | LIEN / LITIGATION WORK | 1.00 | 862.05 |
| 05/30/20 | LIEN / LITIGATION WORK | 1.00 | 707.85 |
| 05/30/20 | LIEN / LITIGATION WORK | 1.00 | 639.85 |
| 05/30/20 | LIEN / LITIGATION WORK | 1.00 | 679.85 |
| 05/30/20 | LIEN / LITIGATION WORK | 1.00 | 727.85 |
| 06/18/20 | LIEN / LITIGATION WORK | 1.00 | 743.65 |
| 07/13/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 07/13/20 | ONLINE RESEARCH | 9.00 | 0.90 |
| 07/13/20 | ONLINE RESEARCH | 13.00 | 1.30 |
| 07/13/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/13/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/13/20 | ONLINE RESEARCH | 5.00 | 0.50 |
| 07/13/20 | CONFERENCE CALL | 416.00 | 23.61 |
| 07/13/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 07/13/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 07/13/20 | ONLINE RESEARCH | 13.00 | 1.30 |
| 07/13/20 | ONLINE RESEARCH | 13.00 | 1.30 |
| 07/13/20 | ONLINE RESEARCH | 9.00 | 0.90 |
| 07/13/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 07/13/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 07/13/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 07/13/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/13/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/13/20 | ONLINE RESEARCH | 13.00 | 1.30 |
| 07/13/20 | ONLINE RESEARCH | 5.00 | 0.50 |
| 07/13/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/13/20 | ONLINE RESEARCH | 11.00 | 1.10 |
| 07/14/20 | ONLINE RESEARCH | 19.00 | 1.90 |
| 07/14/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 07/14/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/14/20 | ONLINE RESEARCH | 2.00 | 0.20 |

COLE SCHOTZ P.C.

Re:      WORKOUT ADVICE                                          Invoice Number  871251
         Client/Matter No. 60917-0001                            September 16, 2020
                                                                         Page 53

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 07/14/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 07/14/20 | ONLINE RESEARCH | 19.00 | 1.90 |
| 07/14/20 | CONFERENCE CALL | 115.00 | 6.53 |
| 07/14/20 | ONLINE RESEARCH | 25.00 | 2.50 |
| 07/14/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 07/14/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/14/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 07/14/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 07/15/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/15/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 07/15/20 | ONLINE RESEARCH | 9.00 | 0.90 |
| 07/15/20 | ONLINE RESEARCH | 9.00 | 0.90 |
| 07/15/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/15/20 | ONLINE RESEARCH | 18.00 | 1.80 |
| 07/15/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 07/15/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/15/20 | ONLINE RESEARCH | 5.00 | 0.50 |
| 07/15/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/15/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/15/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/15/20 | ONLINE RESEARCH | 25.00 | 2.50 |
| 07/15/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 07/15/20 | ONLINE RESEARCH | 11.00 | 1.10 |
| 07/15/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/15/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/15/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 07/15/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/15/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/15/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 07/15/20 | ONLINE RESEARCH | 6.00 | 0.60 |
| 07/15/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 07/15/20 | ONLINE RESEARCH | 5.00 | 0.50 |
| 07/15/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 07/15/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 07/15/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 07/15/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/15/20 | ONLINE RESEARCH | 10.00 | 1.00 |
| 07/15/20 | ONLINE RESEARCH | 15.00 | 1.50 |
| 07/15/20 | ONLINE RESEARCH | 3.00 | 0.30 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                      Invoice Number  871251
         Client/Matter No. 60917-0001                        September 16, 2020
                                                                        Page 54

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 07/15/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 07/15/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 07/15/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/15/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 07/15/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/15/20 | ONLINE RESEARCH | 12.00 | 1.20 |
| 07/15/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/15/20 | ONLINE RESEARCH | 28.00 | 2.80 |
| 07/16/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/16/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 07/16/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 07/16/20 | ONLINE RESEARCH | 11.00 | 1.10 |
| 07/20/20 | ONLINE RESEARCH | 12.00 | 1.20 |
| 07/20/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 07/20/20 | ONLINE RESEARCH | 5.00 | 0.50 |
| 07/20/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/20/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/22/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 07/23/20 | CONFERENCE CALL | 270.00 | 15.32 |
| 07/27/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 07/27/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 07/27/20 | ONLINE RESEARCH | 17.00 | 1.70 |
| 07/27/20 | ONLINE RESEARCH | 18.00 | 1.80 |
| 07/27/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 07/28/20 | ONLINE RESEARCH | 6.00 | 0.60 |
| 07/28/20 | ONLINE RESEARCH | 6.00 | 0.60 |
| 07/28/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 07/28/20 | ONLINE RESEARCH | 20.00 | 2.00 |
| 07/28/20 | ONLINE RESEARCH | 26.00 | 2.60 |
| 07/29/20 | CONFERENCE CALL | 85.00 | 4.83 |
| 07/31/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 07/31/20 | ONLINE RESEARCH | 19.00 | 1.90 |
| 07/31/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/31/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/31/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 07/31/20 | ONLINE RESEARCH | 16.00 | 1.60 |
| 07/31/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 08/03/20 | PHOTOCOPY /PRINTING/SCANNING | 14.00 | 2.80 |
| 08/04/20 | CONFERENCE CALL | 78.00 | 4.43 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number  871251 |
| | Client/Matter No. 60917-0001 | September 16, 2020 |
| | | Page 55 |

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 08/05/20 | PHOTOCOPY /PRINTING/SCANNING | 47.00 | 9.40 |
| 08/05/20 | PHOTOCOPY /PRINTING/SCANNING | 37.00 | 7.40 |
| 08/05/20 | PHOTOCOPY /PRINTING/SCANNING | 2.00 | 0.40 |
| 08/06/20 | ONLINE RESEARCH | 1.00 | 27.77 |
| 08/07/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/07/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/07/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/07/20 | PHOTOCOPY /PRINTING/SCANNING | 10.00 | 2.00 |
| 08/11/20 | PHOTOCOPY/ PRINTING/ SCANNING | 6.00 | 1.20 |
| 08/12/20 | CONFERENCE CALL | 46.00 | 2.76 |
| 08/13/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 08/13/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 08/13/20 | ONLINE RESEARCH | 1.00 | 81.94 |
| 08/13/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 08/13/20 | PHOTOCOPY /PRINTING/SCANNING | 13.00 | 2.60 |
| 08/13/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 08/13/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 08/13/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 08/13/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 08/13/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 08/13/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 08/13/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 08/13/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 57.00 | 11.40 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 33.00 | 6.60 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 26.00 | 5.20 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 501.00 | 100.20 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 96.00 | 19.20 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 33.00 | 6.60 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 95.00 | 19.00 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 3.00 | 0.60 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 35.00 | 7.00 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 514.00 | 102.80 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 4.00 | 0.80 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 4.00 | 0.80 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 3.00 | 0.60 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 36.00 | 7.20 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 32.00 | 6.40 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 4.00 | 0.80 |

**COLE SCHOTZ P.C.**

Re:  WORKOUT ADVICE
     Client/Matter No. 60917-0001

Invoice Number  871251
September 16, 2020
Page 56

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 45.00 | 9.00 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 3.00 | 0.60 |
| 08/14/20 | COURIERS | 1.00 | 61.31 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 40.00 | 8.00 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 31.00 | 6.20 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 3.00 | 0.60 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 4.00 | 0.80 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 3.00 | 0.60 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 32.00 | 6.40 |
| 08/14/20 | PHOTOCOPY /PRINTING/SCANNING | 31.00 | 6.20 |
| 08/15/20 | FILING FEES | 1.00 | 217.00 |
| 08/17/20 | PHOTOCOPY /PRINTING/SCANNING | 307.00 | 61.40 |
| 08/17/20 | COURIERS | 1.00 | 32.66 |
| 08/18/20 | ONLINE RESEARCH | 1.00 | 9.25 |
| 08/24/20 | ONLINE RESEARCH | 1.00 | 9.25 |
| 08/24/20 | ONLINE RESEARCH | 1.00 | 9.25 |
| 08/25/20 | PHOTOCOPY /PRINTING/SCANNING | 2.00 | 0.40 |
| 08/25/20 | PHOTOCOPY /PRINTING/SCANNING | 36.00 | 7.20 |
| 08/26/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/26/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/26/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/27/20 | PHOTOCOPY /PRINTING/SCANNING | 158.00 | 31.60 |
| 08/28/20 | FILING FEES | 1.00 | 31.00 |
| 08/31/20 | DEPOSITIONS TRANSCRIPT | 1.00 | 1,609.30 |
| 08/31/20 | PHOTOCOPY /PRINTING/SCANNING | 11.00 | 2.20 |
| 08/31/20 | PHOTOCOPY /PRINTING/SCANNING | 13.00 | 2.60 |

**Total**          **$12,207.96**

TOTAL SERVICES AND COSTS:                    $        324,237.96

# Cole Scho

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY  10019

**FEDERAL ID# 22-2113414**

**New Jersey — Delaware — Maryland — Texas — Florida**

RTW RETAILWINDS, INC.
330 WEST 34TH STREET
NEW YORK, NY 10001

| | |
|---|---|
| Invoice Date: | October 19, 2020 |
| Invoice Number: | 873623 |
| Matter Number: | 60917-0001 |

**Re:** WORKOUT ADVICE

FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2020

| **ASSET/ BUSINESS DISPOSITION** | | | **214.55** | **133,770.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/01/20 | MP | TELEPHONE CONFERENCE WITH ATTORNEY FLEISCHER RE: SALE ORDER | 0.10 | 45.00 |
| 09/01/20 | RTJ | WORK ON SALE ORDER | 1.80 | 1,080.00 |
| 09/01/20 | MP | FOLLOW UP EMAIL TO ATTORNEY FLEISCHER RE: SALE ORDER | 0.10 | 45.00 |
| 09/01/20 | SK | REAL ESTATE INQUIRY RE: BROOKLYN LOCATION; 2 CALLS AND EMAIL | 0.20 | 171.00 |
| 09/01/20 | RTJ | TELEPHONE FROM M. PERCONTINO RE: SALE ORDER | 0.20 | 120.00 |
| 09/01/20 | RTJ | REVIEW CORRESPONDENCE RE: SALE | 0.50 | 300.00 |
| 09/01/20 | MP | UPDATE SALE OBJECTION TRACKER | 0.20 | 90.00 |
| 09/01/20 | RTJ | PREPARE FOR SALE HEARING | 0.80 | 480.00 |
| 09/01/20 | MDS | WORK THROUGH CLOSING ISSUES | 0.80 | 840.00 |
| 09/01/20 | FP | REVIEW, DOWNLOAD AND FILESITE DN 289 OBJ FILED BY WASHINGTON PRIME GROUP AND DN 291 SUPPLE. OBJ. FILED BY CEDOT TO SALE | 0.30 | 94.50 |
| 09/01/20 | FP | DOWNLOAD AND FILESITE DN 287 - LTD. OBJECTION AND EXHIBIT FILED BY COMENITY BANK TO SALE MOTION | 0.20 | 63.00 |
| 09/01/20 | FP | PREPARE LINK CONTAINING ALL OBJECTIONS AND PLEADINGS FILED IN CONNECTION WITH SALE MOTION AND EMAIL TO ATTORNEY FOR REVIEW PRIOR TO HEARING | 0.30 | 94.50 |
| 09/01/20 | RTJ | TELEPHONE FROM M PERCONTINO RE: SALE | 0.30 | 180.00 |
| 09/01/20 | RTJ | TELEPHONE FROM P. LABOV RE: BROOKLYN PROPERTY | 0.30 | 180.00 |
| 09/01/20 | MP | PREPARE EMAIL TO COUNSEL FOR PURCHASER RE: APA AND SALE ORDER | 0.50 | 225.00 |
| 09/01/20 | RMI | CORRESPONDENCES WITH ESCROW AGREEMENT RE: SAADIA ESCROW | 0.20 | 138.00 |
| 09/01/20 | MP | REVIEW, REVISE AND PROVIDE FURTHER COMMENTS ON REVISED SALE ORDER | 1.60 | 720.00 |
| 09/01/20 | MP | REVIEW EMAIL FROM J. EDMONSON RE: SALE ORDER | 0.10 | 45.00 |
| 09/01/20 | MP | PREPARE EMAIL TO L. ROGLEN RE: SALE ORDER | 0.20 | 90.00 |

COLE SCHOTZ P.C.

| Re: | WORKOUT ADVICE | | | |
|-----|----------------|---|---|---|
| | Client/Matter No. 60917-0001 | | Invoice Number  873623 | |
| | | | October 19, 2020 | |
| | | | Page 2 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/20 | MP | PREPARE LANGUAGE IN SALE ORDER TO ADDRESS TERADATA OBJECTION | 0.20 | 90.00 |
| 09/01/20 | MP | REVIEW CURRENT DRAFT OF REVISED SALE ORDER | 0.20 | 90.00 |
| 09/01/20 | MP | REVIEW OBJECTION OF WASHINGTON PRIME GROUP TO SALE | 0.30 | 135.00 |
| 09/01/20 | RTJ | REVIEW SALE OBJECTIONS | 0.70 | 420.00 |
| 09/02/20 | MP | PREPARE FOLLOW UP EMAIL TO S. FLEISCHER FOLLOWING CALL RE: SALE ORDER | 0.10 | 45.00 |
| 09/02/20 | MDS | CORRESP. TO ACCOUNTANT R. SHAPIRO RE: SALE OF REAL ESTATE | 0.20 | 210.00 |
| 09/02/20 | MP | REVIEW DECLARATION OF PURCHASER IN SUPPORT OF SALE | 0.20 | 90.00 |
| 09/02/20 | MP | CONFERENCE WITH R. JARECK RE: SALE ORDER | 0.30 | 135.00 |
| 09/02/20 | MP | REVIEW AND RESPOND TO EMAIL FROM COUNSEL TO PBCG RE: SALE ORDER | 0.20 | 90.00 |
| 09/02/20 | MP | TELEPHONE CONFERENCE WITH L. ROGLEN RE: SALE ORDER | 0.20 | 90.00 |
| 09/02/20 | MP | REVIEW COMMENTS FROM ATTORNEY SEVERINI TO THE SALE ORDER AND RESPOND | 0.30 | 135.00 |
| 09/02/20 | MP | PREPARE EXHIBIT 2 TO SALE ORDER | 1.50 | 675.00 |
| 09/02/20 | MP | REVISE PROPOSED SALE ORDER BASED ON ADDITIONAL COMMENTS RECEIVED FROM INTERESTED PARTIES | 2.20 | 990.00 |
| 09/02/20 | MP | CONFERENCE WITH L. ROGLEN AND R. JARECK RE: SALE ORDER | 0.20 | 90.00 |
| 09/02/20 | MP | PREPARE NOTICE OF FILING OF REVISED SALE ORDER | 0.40 | 180.00 |
| 09/02/20 | MP | PREPARE HEARING PREPARATION OUTLINE INCLUDING SUMMARY OF OBJECTIONS | 3.90 | 1,755.00 |
| 09/02/20 | MP | REVIEW AND ANALYZE CORRESPONDENCE FROM L. ROGLEN RE: CALL AS TO SALE ORDER COMMENTS | 0.40 | 180.00 |
| 09/02/20 | MP | PREPARE EMAIL TO COUNSEL TO PURCHASER RE: FOLLOW UP ON REVIEW OF SALE ORDER | 0.10 | 45.00 |
| 09/02/20 | MP | TELEPHONE CONFERENCE WITH S. FLEISCHER RE: SALE ORDER COMMENTS | 0.70 | 315.00 |
| 09/02/20 | MP | EMAIL TO G. ROSENBAUM RE: SAADIA ADEQUATE ASSURANCE OF FUTURE PERFORMANCE | 0.10 | 45.00 |
| 09/02/20 | MP | PREPARE EMAIL TO S. FLEISCHER RE: APA | 0.10 | 45.00 |
| 09/02/20 | MP | PREPARE EMAIL TO ATTORNEY FLEISCHER RE: SALE ORDER | 0.10 | 45.00 |
| 09/02/20 | FP | COORDINATE SCHEDULING OF COURT SOLUTIONS ATTENDANCE FOR 9/3/2020 SALE HEARING BEFORE JUDGE SHERWOOD FOR ATTORNEYS, CLIENT, BRG PARTIES | 0.30 | 94.50 |
| 09/02/20 | MDS | PREPARE FOR SALE HEARINGS | 1.20 | 1,260.00 |
| 09/02/20 | FP | COORDINATE ATTENDANCE BY R. IORIO ON 9/3/2020 SALE HEARING BEFORE JUDGE SHERWOOD, INCLUDING CREATING ACCOUNT AND REVIEW OF INFORMATION NEEDED | 0.20 | 63.00 |
| 09/02/20 | RTJ | TELEPHONE FROM P. LABOV RE: SALE | 0.30 | 180.00 |

**COLE SCHOTZ P.C.**

| Re: | WORKOUT ADVICE | Invoice Number  873623 |
|---|---|---|
| | Client/Matter No. 60917-0001 | October 19, 2020 |
| | | Page 3 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/20 | MP | PREPARE EMAIL TO J. EDMONSON RE: FURTHER REQUESTED CHANGES TO SALE ORDER | 0.10 | 45.00 |
| 09/02/20 | RTJ | REVIEW SALE OBJECTIONS | 1.50 | 900.00 |
| 09/02/20 | RTJ | CONFERENCE CALL WITH LANDLORDS RE: SALE | 0.30 | 180.00 |
| 09/02/20 | RTJ | MULTIPLE CALLS ON SALE ORDER | 0.60 | 360.00 |
| 09/02/20 | RTJ | PREPARE FOR SALE HEARING | 1.50 | 900.00 |
| 09/02/20 | MP | EMAIL EXCHANGE WITH L. ROGLEN RE: REVISIONS TO SALE ORDER | 0.20 | 90.00 |
| 09/02/20 | MP | REVIEW FINAL VERSION OF APA WITH ATTACHED SCHEDULES | 0.60 | 270.00 |
| 09/02/20 | MP | PREPARE EMAIL TO PURCHASER'S COUNSEL RE: REVISED SALE ORDER | 0.20 | 90.00 |
| 09/02/20 | MP | REVIEW PROPOSED COMMENTS TO SALE ORDER FROM ATTORNEY FLEISCHER | 0.40 | 180.00 |
| 09/02/20 | RTJ | WORK ON SALE HEARING OUTLINE | 1.80 | 1,080.00 |
| 09/02/20 | FP | EFILE NOTICE OF REVISED PROPOSED SALE ORDER, WITH EXHIBITS, AND DOWNLOAD/FILESITE | 0.30 | 94.50 |
| 09/02/20 | FP | PREPARE FOR FILING NOTICE OF REVISED PROPOSED SALE ORDER WITH CLEAN VERSION OF REVISED ORDER, EXHIBITS AND REDLINE OF REVISED ORDER | 0.30 | 94.50 |
| 09/02/20 | RMI | PREPARATION OF REVISED SAADIA PURCHASE AGREEMENT FOR FILING | 0.50 | 345.00 |
| 09/03/20 | MP | REVIEW ADDITIONAL COMMENTS AND PROPOSED REVISIONS TO SALE ORDER PROVIDED BY S. FLEISCHER FOLLOWING CALL | 0.20 | 90.00 |
| 09/03/20 | MDS | TELEPHONE TO ADVERSARY SAADIA RE: CLOSING INFORMATION | 0.50 | 525.00 |
| 09/03/20 | MP | EMAIL REVISED SALE ORDER TO CHAMBERS | 0.10 | 45.00 |
| 09/03/20 | MDS | TELEPHONE FROM ADVERSARY P. LABOV/B. SANDLER RE: SAADIA CONTRACT | 0.20 | 210.00 |
| 09/03/20 | FP | DOWNLOAD AND FILESITE DN 303 DECLARATION ISO SALE AND EXHIBITS | 0.20 | 63.00 |
| 09/03/20 | RTJ | CONFERENCE CALL WITH INTERNAL TEAM RE: SAADIA APA | 0.30 | 180.00 |
| 09/03/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: COURT FILING | 0.50 | 525.00 |
| 09/03/20 | MP | HEARING ATTENDANCE | 1.00 | 450.00 |
| 09/03/20 | MP | FOLLOW UP CALL INTERNAL TEAM RE: HEARING | 0.30 | 135.00 |
| 09/03/20 | MP | REVIEW AND COMMENT ON MULTIPLE ITERATIONS OF SALE ORDER LANGUAGE PROVIDED BY COMENITY BANK | 0.50 | 225.00 |
| 09/03/20 | RTJ | ATTEND TO POST SALE HEARING MATTERS | 1.20 | 720.00 |
| 09/03/20 | RTJ | PREPARE FOR SALE HEARING | 1.40 | 840.00 |
| 09/03/20 | MP | REVIEW AND ANALYZE ADDITIONAL COMMENTS FROM S. FLEISCHER RE: SALE ORDER | 0.40 | 180.00 |
| 09/03/20 | MDS | ATTEND SALE HEARING | 1.25 | 1,312.50 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re:    WORKOUT ADVICE | Invoice Number  873623 |
|        Client/Matter No. 60917-0001 | October 19, 2020 |
| | Page 4 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/03/20 | RTJ | CONFERENCE CALLS RE: SALE HEARING | 0.70 | 420.00 |
| 09/03/20 | RMI | ATTEND SALE HEARING | 1.50 | 1,035.00 |
| 09/03/20 | RMI | WORK ON DRAFT FIRST AMENDMENT | 0.50 | 345.00 |
| 09/03/20 | MDS | TELEPHONE FROM ACCOUNTANT P. MANDARINO RE: CALL WITH SAADIA | 0.20 | 210.00 |
| 09/03/20 | FP | DOWNLOAD AND FILESITE DN 298 - JOINDER/OBJECTION OF 5304 FIFTH AVE. | 0.10 | 31.50 |
| 09/03/20 | RTJ | CONFERENCE CALLS RE: SAADIA PROPOSAL (MULTIPLE) | 0.80 | 480.00 |
| 09/03/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE: SAADIA | 0.20 | 120.00 |
| 09/03/20 | MP | PREPARE EMAIL TO S. FLESICHER RE: OPEN ISSUES FOLLOWING HEARING | 0.10 | 45.00 |
| 09/03/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: SALE | 0.20 | 120.00 |
| 09/03/20 | MP | PREPARE EMAIL TO R. JARECK RE: ADDITIONAL COMMENTS TO SALE ORDER | 0.20 | 90.00 |
| 09/03/20 | MDS | CORRESP. TO ADVERSARY P. LABOV RE: CONTRACT ISSUES | 0.20 | 210.00 |
| 09/03/20 | MDS | REVIEW SAADIA GROUP DECLARATION | 0.30 | 315.00 |
| 09/03/20 | MP | EMAIL TO L. ROGLEN RE: DESIGNATION RIGHTS UNDER THE PURCHASE AGREEMENT | 0.10 | 45.00 |
| 09/03/20 | MP | REVIEW PROPOSED CHANGES AND COMMENTS FROM ATTORNEY DRUCKER RE: SALE ORDER | 0.30 | 135.00 |
| 09/03/20 | MDS | POST COURT CALL WITH CLIENT B. RILEY | 0.50 | 525.00 |
| 09/03/20 | MP | CONFERENCE CALL WITH CLIENT, B. RILEY, BRG, AND INTERNAL TEAM RE: SALE HEARING | 0.20 | 90.00 |
| 09/03/20 | RTJ | ATTEND SALE HEARING | 1.50 | 900.00 |
| 09/03/20 | MP | CALL WITH INTERNAL TEAM RE: SALE HEARING | 0.20 | 90.00 |
| 09/03/20 | MP | TELEPHONE CONFERENCES WITH J. HAITHCOCK RE: SALE ORDER | 0.30 | 135.00 |
| 09/03/20 | MDS | PREPARE FOR SALE HEARING | 1.50 | 1,575.00 |
| 09/03/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL M. PERCONTINO/R. JARECK RE: PREPARATION FOR HEARING | 0.40 | 420.00 |
| 09/03/20 | MP | CALL WITH R. JARECK AND R. IORIO RE: PURCHASE AGREEMENT | 0.20 | 90.00 |
| 09/03/20 | RTJ | CONFERENCE WITH J. EDMONSON RE: SALE | 0.30 | 180.00 |
| 09/03/20 | FP | DOWNLOAD AND FILESITE DN 296 OBJ FILED BY FABCO ENTERPRISES | 0.10 | 31.50 |
| 09/03/20 | RTJ | CONFERENCE CALLS RE: SALE (MULTIPLE) | 1.40 | 840.00 |
| 09/03/20 | MP | PREPARE EMAIL TO PURCHASER'S COUNSEL RE: DESIGNATED LEASES | 0.30 | 135.00 |
| 09/03/20 | MDS | TELEPHONE FROM CLIENT M. SCHUBACK RE: CLOSING ISSUES | 0.20 | 210.00 |
| 09/03/20 | MP | REVIEW EMAIL FROM L. ROGLEN RE: SALE ORDER | 0.10 | 45.00 |
| 09/03/20 | RTJ | TELEPHONE FROM SAADIA RE: SALE | 0.20 | 120.00 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re: WORKOUT ADVICE | Invoice Number 873623 |
| Client/Matter No. 60917-0001 | October 19, 2020 |
| | Page 5 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/03/20 | FP | REVIEW COURT NOTICE RE: HEARING CONTINUED TO 9/4/2020 AT 9:30 A.M. AND DISCUSS WITH M. PERCONTINO NEED TO RE-SCHEDULE ALL PARTIES THROUGH COURT SOLUTIONS FOR CALL | 0.20 | 63.00 |
| 09/03/20 | MP | UPDATE SALE HEARING OUTLINE AND PREPARE FOR SALE HEARING | 1.90 | 855.00 |
| 09/03/20 | MDS | CORRESP. TO ACCOUNTANT P. MANDARINO RE: PROFFER OF TESTIMONY | 0.20 | 210.00 |
| 09/03/20 | MP | REVIEW PURCHASE AGREEMENT RE: OBLIGATIONS RELATED TO DESIGNATED LEASES | 0.30 | 135.00 |
| 09/03/20 | MP | REVIEW AND RESPOND TO EMAIL OF ATTORNEY DRUCKER RE: SALE ORDER | 0.10 | 45.00 |
| 09/03/20 | MP | DRAFT FURTHER REVISIONS TO SALE ORDER | 0.50 | 225.00 |
| 09/03/20 | RTJ | CONFERENCE CALLS WITH UCC RE: SAADIA | 0.30 | 180.00 |
| 09/03/20 | MP | TELEPHONE CONFERENCE WITH S. FLEISCHER RE: SALE ORDER | 0.20 | 90.00 |
| 09/03/20 | MP | TELEPHONE CONFERENCE WITH ATTORNEY DRUCKER RE: SALE ORDER | 0.30 | 135.00 |
| 09/03/20 | RTJ | CONFERENCE CALL WITH M. SIROTA RE: SALE | 0.30 | 180.00 |
| 09/03/20 | MDS | CORRESP. TO ADVERSARY N. RAMSEY RE: COURT HEARING | 0.20 | 210.00 |
| 09/04/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL BRG/B. RILEY RE: SAADIA PROPOSAL | 0.60 | 630.00 |
| 09/04/20 | RMI | CORRESPONDENCES WITH M. SCHUBAK RE: AMENDMENT TO PURCHASE AGREEMENT | 0.20 | 138.00 |
| 09/04/20 | MDS | REVIEW EMERGENCY MOTION | 0.40 | 420.00 |
| 09/04/20 | MDS | CORRESP. TO CLIENT DAVID EDWAB RE: SALE HEARING | 0.20 | 210.00 |
| 09/04/20 | MDS | CORRESP. TO ADVERSARY N. RAMSEY RE: POTENTIAL SETTLEMENT | 0.20 | 210.00 |
| 09/04/20 | RMI | CORRESPONDENCE WITH J. EDMONSON RE: FIRST AMENDMENT TO APA | 0.20 | 138.00 |
| 09/04/20 | MDS | CORRESP. TO CLIENT S. TOAL RE: SALE ORDER | 0.20 | 210.00 |
| 09/04/20 | RMI | REVISIONS TO FIRST AMENDMENT TO INCORPORATE SAADIA REVISED TERMS | 0.90 | 621.00 |
| 09/04/20 | RTJ | PREPARE FOR SALE HEARING | 1.20 | 720.00 |
| 09/04/20 | MP | TELEPHONE CONFERENCE WITH J. HAITHCOCK RE: SALE ORDER | 0.10 | 45.00 |
| 09/04/20 | MP | CALL WITH CLIENT, B. RILEY, BRG, AND INTERNAL TEAM RE: ADJOURNED SALE HEARING | 0.20 | 90.00 |
| 09/04/20 | MP | PREPARE EMAIL TO ALL INTERESTED PARTIES RE: REVISED SALE ORDER | 0.20 | 90.00 |
| 09/04/20 | MDS | CORRESP. TO ADVERSARY N. RAMSEY RE: 7 TIMES - SETTLEMENT OPTIONS | 0.40 | 420.00 |
| 09/04/20 | RTJ | REVIEW CORRESPONDENCE RE: SAADIA | 0.50 | 300.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re:    WORKOUT ADVICE | | Invoice Number  873623 |
| Client/Matter No. 60917-0001 | | October 19, 2020 |
| | | Page 6 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/04/20 | MP | TELEPHONE CONFERENCE WITH J. DRUCKER RE: SALE ORDER | 0.20 | 90.00 |
| 09/04/20 | MP | REVIEW COMMENTS FROM COMMITTEE AND REVISE SALE ORDER | 0.30 | 135.00 |
| 09/04/20 | MP | REVIEW COMMENTS FROM ATTORNEY DRUCKER AND INCORPORATE CHANGES INTO SALE ORDER | 0.20 | 90.00 |
| 09/04/20 | MP | REVIEW PROPOSED COMMENTS TO REVISED SALE ORDER FROM BALLARD SPAHR | 0.30 | 135.00 |
| 09/04/20 | RTJ | CONFERENCE CALLS RE: SAADIA | 0.50 | 300.00 |
| 09/04/20 | MDS | CALL BACK ACCOUNTANT P. MANDARINO RE: COUNTER PROPOSAL | 0.30 | 315.00 |
| 09/04/20 | MDS | CORRESP. TO ADVERSARY E. WINSTON RE: BACK-UP BID | 0.20 | 210.00 |
| 09/04/20 | RMI | ATTEND SALE HEARING | 0.70 | 483.00 |
| 09/04/20 | MDS | CORRESP. TO ADVERSARY B. SANDLER RE: SAADIA - PROPOSAL | 0.20 | 210.00 |
| 09/04/20 | MDS | TELEPHONE TO ADVERSARY N. RAMSEY RE: SETTLEMENT PROPOSAL | 0.30 | 315.00 |
| 09/04/20 | MDS | TELEPHONE FROM CLIENT B. RILEY RE: UPDATE | 0.20 | 210.00 |
| 09/04/20 | MDS | ATTEND CONTINUED SALE HEARING | 0.50 | 525.00 |
| 09/04/20 | MDS | TELEPHONE TO CLIENT B. RILEY RE: SETTLEMENT PROPOSAL | 0.20 | 210.00 |
| 09/04/20 | MDS | TELEPHONE FROM CLIENT S. TOAL/M. SCHUBACK/P. MANDARINO RE: POTENTIAL SETTLEMENT | 0.40 | 420.00 |
| 09/04/20 | MP | FOLLOW UP CALL WITH CLIENT, B. RILEY AND INTERNAL TEAM RE: ADJOURNED SALE HEARING | 0.20 | 90.00 |
| 09/04/20 | MP | EMAIL REVISED SALE ORDER TO COMMITTEE COUNSEL | 0.10 | 45.00 |
| 09/04/20 | MP | REVIEW EMAILS FROM COUNSEL TO SUNRISE RE: SALE ORDER | 0.20 | 90.00 |
| 09/04/20 | FP | REVIEW SIGNATURE PAGES AND COMBINE INTO FINAL SALE ORDER (.20); EMAIL TO ATTORNEYS (.10) | 0.30 | 94.50 |
| 09/04/20 | MP | POST HEARING CALL WITH INTERNAL TEAM RE: SALE ORDER | 0.20 | 90.00 |
| 09/04/20 | FP | WORK ON COMBINING FINAL SALE ORDER WITH EXHIBITS AND EMAIL TO R. JARECK AND M. PERCONTINO | 0.30 | 94.50 |
| 09/04/20 | MP | PREPARE FOR HEARING | 0.40 | 180.00 |
| 09/04/20 | RTJ | ATTEND CONFERENCE CALLS RE: HEARING PREPARATION | 1.10 | 660.00 |
| 09/04/20 | MP | REVIEW BID PROCEDURES AND EMAIL R. JARECK AND M. SIROTA RE: SAME | 0.40 | 180.00 |
| 09/04/20 | MP | REVIEW CURRENT VERSION OF SALE ORDER PRIOR TO HEARING | 0.40 | 180.00 |
| 09/04/20 | MP | PREPARE EMAIL TO CHAMBERS RE: SALE ORDER | 0.10 | 45.00 |
| 09/04/20 | MP | REVIEW EMAIL FROM J. HAITHCOCK RE: SALE ORDER | 0.10 | 45.00 |
| 09/04/20 | MP | REVIEW AUCTION TRANSCRIPT | 0.50 | 225.00 |
| 09/04/20 | MP | REVISE SALE ORDER PER HEARING AND CIRCULATE TO CLIENT AND BRG | 2.40 | 1,080.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | WORKOUT ADVICE | | Invoice Number  873623 | |
| | Client/Matter No. 60917-0001 | | October 19, 2020 | |
| | | | Page 7 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/04/20 | RTJ | ATTEND TO POST-HEARING MATTERS RE: SALE | 2.10 | 1,260.00 |
| 09/04/20 | MP | POST HEARING CALL WITH INTERNAL TEAM, CLIENT, BRG, AND B. RILEY | 0.10 | 45.00 |
| 09/04/20 | MDS | PREPARE FOR CONTINUED SALE HEARING AND CROSS EXAMINATION | 3.50 | 3,675.00 |
| 09/04/20 | MP | REVISE SALE ORDER PER COMMENTS FROM BALLARD SPAHR | 0.20 | 90.00 |
| 09/04/20 | RTJ | ATTEND SALE HEARING | 0.70 | 420.00 |
| 09/04/20 | MP | FURTHER REVISIONS TO SALE ORDER PRIOR TO SALE HEARING | 0.30 | 135.00 |
| 09/04/20 | MP | ATTEND HEARING | 0.80 | 360.00 |
| 09/04/20 | FP | ADDRESS ISSUES RE: HEARING ON SALE, COURT SOLUTIONS ISSUES, INCLUDING EMAILS WITH ATTORNEYS AND CALLS WITH CHAMBERS AND COURT SOLUTIONS | 0.30 | 94.50 |
| 09/04/20 | MP | CALL WITH R. JARECK RE: REVISE SALE ORDER POST HEARING | 0.20 | 90.00 |
| 09/04/20 | MP | REVIEW COMMENTS AND PROPOSED CHANGES FROM S. FLEISCHER RE: SALE ORDER | 0.20 | 90.00 |
| 09/04/20 | MP | REVIEW MOTION TO ADJOURN SALE HEARING FILED BY SAADIA | 0.30 | 135.00 |
| 09/08/20 | MDS | CORRESP. TO ACCOUNTANT B. RILEY/BRG RE: SAADIA COMMITMENT | 0.20 | 210.00 |
| 09/08/20 | RTJ | REVIEW CORRESPONDENCE RE: WHITE OAK | 0.20 | 120.00 |
| 09/08/20 | MDS | REVIEW P. MANDARINO UPDATE AND WHITE OAK TERM SHEET | 0.50 | 525.00 |
| 09/08/20 | RTJ | WORK ON RTW MISCELLANEOUS MATTERS | 0.70 | 420.00 |
| 09/08/20 | RTJ | REVIEW CORRESPONDENCE RE: SALE | 0.30 | 180.00 |
| 09/08/20 | RMI | CORRESPONDENCES WITH ESCROW AGENT RE: ESCROW AGREEMENT | 0.20 | 138.00 |
| 09/09/20 | MDS | CORRESP. TO ACCOUNTANT P. MANDARINO RE: FINANCING SOURCE | 0.20 | 210.00 |
| 09/09/20 | MDS | TELEPHONE FROM ACCOUNTANT P. MANDARINO RE: FINANCING SOURCE | 0.20 | 210.00 |
| 09/09/20 | MDS | REVIEW REVISED TERM SHEET; CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK | 0.80 | 840.00 |
| 09/09/20 | MDS | TELEPHONE FROM SAADIA GROUP RE: CLOSING | 0.50 | 525.00 |
| 09/09/20 | MDS | CORRESP. TO ADVERSARY N. RAMSEY RE: TERM SHEET | 0.20 | 210.00 |
| 09/09/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: PRE-CALL WITH SAADIA | 0.30 | 315.00 |
| 09/09/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: VARIOUS RTW MATTERS | 0.30 | 180.00 |
| 09/09/20 | RTJ | CONFERENCE WITH B. RILEY AND ADVISORS RE: SAADIA SALE | 0.30 | 180.00 |
| 09/09/20 | RTJ | TELEPHONE FROM P. LABOV RE: SALE OF BROOKLYN PROPERTY | 0.30 | 180.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | WORKOUT ADVICE | | Invoice Number | 873623 |
| | Client/Matter No. 60917-0001 | | October 19, 2020 | |
| | | | Page 8 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/09/20 | RTJ | REVIEW DOCUMENTS RE: WHITE OAK | 0.30 | 180.00 |
| 09/09/20 | MDS | TELEPHONE FROM ADVERSARY SAADIA GROUP - COMMITMENT | 0.50 | 525.00 |
| 09/09/20 | RTJ | REVIEW CORRESPONDENCE RE: SAADIA | 0.20 | 120.00 |
| 09/09/20 | RTJ | REVIEW ESCROW AGREEMENT | 0.30 | 180.00 |
| 09/09/20 | RTJ | CORRESPONDENCE WITH M. SCHUBACK RE: RTW | 0.20 | 120.00 |
| 09/09/20 | RTJ | DRAFT CORRESPONDENCE RE: SAADIA SALE | 0.20 | 120.00 |
| 09/09/20 | RTJ | REVIEW DOCUMENTS FROM BRG | 0.30 | 180.00 |
| 09/09/20 | RTJ | CONFERENCE WITH M. SIROTA RE: SAADIA | 0.20 | 120.00 |
| 09/09/20 | RTJ | CONFERENCE CALL WITH SAADIA AND COUNSEL RE: SALE | 0.40 | 240.00 |
| 09/10/20 | RMI | WORK ON REVISIONS TO CLOSING DOCUMENTS | 0.80 | 552.00 |
| 09/10/20 | RTJ | REVIEW CORRESPONDENCE FROM S. TOAL | 0.10 | 60.00 |
| 09/10/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: RESPONSE TO SAADIA EMAILS | 0.50 | 525.00 |
| 09/10/20 | MDS | REVIEW UCC COMMITTEE COMMENTS | 0.20 | 210.00 |
| 09/10/20 | RTJ | ATTEND MEETING RE: SAADIA | 0.40 | 240.00 |
| 09/10/20 | RTJ | DRAFT CORRESPONDENCE RE: SAADIA | 0.20 | 120.00 |
| 09/10/20 | RTJ | DRAFT CORRESPONDENCE TO COMMITTEE | 0.20 | 120.00 |
| 09/10/20 | MDS | TELEPHONE FROM CLIENT RE: RESPONSE TO SAADIA | 0.50 | 525.00 |
| 09/10/20 | RTJ | REVIEW CORRESPONDENCE FROM B. RILEY | 0.20 | 120.00 |
| 09/10/20 | MDS | CORRESP. TO ACCOUNTANT P. MANDARINO RE: SAADIA FINANCING | 0.20 | 210.00 |
| 09/10/20 | MDS | REVIEW LETTER TO SAADIA | 0.40 | 420.00 |
| 09/10/20 | RTJ | DRAFT LETTER TO SAADIA COUNSEL | 1.50 | 900.00 |
| 09/10/20 | MDS | CORRESP. TO CLIENT B. RILEY RE: LETTER TO SAADIA | 0.20 | 210.00 |
| 09/10/20 | MDS | REVIEW B. RILEY INVENTORY ANALYSIS | 0.50 | 525.00 |
| 09/10/20 | MDS | REVIEW ACCOUNTANT B. RILEY COMMENTS TO SAADIA LETTER | 0.20 | 210.00 |
| 09/10/20 | MDS | REVIEW B. RILEY FINANCING INQUIRY | 0.30 | 315.00 |
| 09/10/20 | RTJ | REVIEW SAADIA APA | 0.40 | 240.00 |
| 09/10/20 | RTJ | TELEPHONE FROM R. IORIO RE: SAADIA APA | 0.30 | 180.00 |
| 09/10/20 | MDS | REVIEW SAADIA TERM SHEET AND FINANCIAL PACKAGE | 0.70 | 735.00 |
| 09/10/20 | RTJ | REVIEW ANALYSIS FROM B. RILEY | 0.20 | 120.00 |
| 09/10/20 | RTJ | REVIEW SALE ORDER AND APA | 0.50 | 300.00 |
| 09/10/20 | MDS | REVIEW SAADIA RESPONSE TO INQUIRY | 0.40 | 420.00 |
| 09/11/20 | RTJ | REVIEW CORRESPONDENCE FROM J. EDMONSON | 0.30 | 180.00 |
| 09/11/20 | RTJ | CONFERENCE CALL RE: SAADIA SALE | 0.30 | 180.00 |
| 09/11/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE: LCS | 0.20 | 120.00 |
| 09/11/20 | RTJ | REVIEW CORRESPONDENCE RE: SAADIA | 0.20 | 120.00 |
| 09/11/20 | RTJ | TELEPHONE FROM R. IORIO RE: SAADIA APA | 0.20 | 120.00 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                                            Invoice Number  873623
         Client/Matter No. 60917-0001                                                 October 19, 2020
                                                                                              Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/11/20 | RTJ | CONFERENCE WITH SAADIA COUNSEL RE: SALE | 0.50 | 300.00 |
| 09/11/20 | RTJ | DRAFT CORRESPONDENCE RE: SALE | 0.10 | 60.00 |
| 09/11/20 | RTJ | WORK ON SAADIA SALE DOCUMENTS | 0.80 | 480.00 |
| 09/11/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: VARIOUS RTW MATTERS | 0.30 | 180.00 |
| 09/12/20 | RTJ | CONFERENCE CALL (MULTIPLE) RE: SAADIA SALE | 0.60 | 360.00 |
| 09/12/20 | RTJ | REVIEW BRG ANALYSIS RE: SALE | 0.30 | 180.00 |
| 09/12/20 | RTJ | PREPARE CORRESPONDENCE RE: SAADIA RE: SALE | 0.40 | 240.00 |
| 09/12/20 | RTJ | REVIEW SAADIA APA | 0.30 | 180.00 |
| 09/12/20 | MDS | TELEPHONE FROM CLEINT RE: SAADIA FINANCIAL SUBMISSION/STRATEGY | 0.50 | 525.00 |
| 09/12/20 | RTJ | REVIEW DOCUMENTS AND CORRESPONDENCE FROM SAADIA | 0.50 | 300.00 |
| 09/14/20 | MP | PREPARE CORRESPONDENCE TO J. EDMONSON RE: REQUEST FOR INFORMATION ON ADEQUATE ASSURANCE OF FUTURE PERFORMANCE | 0.20 | 90.00 |
| 09/14/20 | RTJ | WORK ON ADEQUATE ASSURANCE ISSUES | 0.40 | 240.00 |
| 09/14/20 | MP | REVIEW EMAIL FROM J. EDMONSON RE: ADEQUATE ASSURANCE OF FUTURE PERFORMANCE INFORMATION | 0.10 | 45.00 |
| 09/14/20 | RTJ | DRAFT CORRESPONDENCE RE: SAADIA | 0.20 | 120.00 |
| 09/14/20 | RMI | CORRESPONDENCES RE: ESCROW AGREEMENT | 0.20 | 138.00 |
| 09/15/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: MOTION TO SELL MISCELLANEOUS ASSETS | 0.10 | 45.00 |
| 09/15/20 | RTJ | REVIEW IP RELATED DOCUMENTS | 0.40 | 240.00 |
| 09/15/20 | RTJ | REVIEW CORRESPONDENCE RE: SALE OF SENSOR TAGS | 0.30 | 180.00 |
| 09/15/20 | MP | PREPARE MOTION TO SELL MISCELLANEOUS ASSETS AND NOTICE OF PRIVATE SALE RELATED TO SAME | 2.20 | 990.00 |
| 09/15/20 | SK | REVIEW LEASE PLAN SALE RECONCILIATION AND INVOICES | 0.40 | 342.00 |
| 09/16/20 | FP | EFILE MOTION FOR PRIVATE SALE, WITH NOM, EXHIBITS, AND NOTICE OF PRIVATE SALE (.30); DOWNLOAD AND FILESITE FILED COPIES IN PREPARATION FOR SERVICE (.20) | 0.50 | 157.50 |
| 09/16/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: LETTERS OF CREDIT | 0.20 | 120.00 |
| 09/16/20 | RTJ | REVIEW AND REVISE MOTION TO SELL PERSONAL PROPERTY | 0.90 | 540.00 |
| 09/16/20 | AHM | REVIEW, COMMENT AND REVISION OF DRAFT PSA | 2.10 | 651.00 |
| 09/16/20 | RTJ | WORK ON BROOKLYN ASSET PURCHASE AGREEMENT | 2.20 | 1,320.00 |
| 09/16/20 | RTJ | DRAFT CORRESPONDENCE RE: SALE OF BROOKLYN PROPERTY | 0.30 | 180.00 |
| 09/16/20 | MP | PREPARE CORRESPONDENCE TO J. EDMONSON RE: ADEQUATE ASSURANCE OF FUTURE PERFORMANCE | 0.20 | 90.00 |
| 09/16/20 | MP | REVIEW PURCHASE AGREEMENT RE: SALE OF BROOKLYN PROPERTY | 0.30 | 135.00 |
| 09/16/20 | RTJ | REVIEW CORRESPONDENCE RE: SALE (MULTIPLE) | 0.30 | 180.00 |

COLE SCHOTZ P.C.

Re:    WORKOUT ADVICE                                          Invoice Number  873623
       Client/Matter No. 60917-0001                            October 19, 2020
                                                               Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/16/20 | FP | DISCUSS SALE MOTION, AND NOTICE OF PRIVATE SALE WITH M. PERCONTINO AND TELEPHONE CALL TO Z. HAYWOOD/JUDGE SHERWOOD'S CHAMBERS TO CONFIRM COURT NOT SENDING OUT NOTICE TO ALL CREDITORS | 0.20 | 63.00 |
| 09/16/20 | MP | RESEARCH LOCAL RULES RE: SERVICE OF NOTICE OF PRIVATE SALE | 0.30 | 135.00 |
| 09/16/20 | RTJ | TELEHPHONE FROM M. SCHUBACK RE: BROOKLYN SALE | 0.30 | 180.00 |
| 09/16/20 | RTJ | CONFERENCE WITH R. IORIO RE: SAADIA SALE | 0.10 | 60.00 |
| 09/16/20 | MP | REVIEW AND RESPOND TO EMAIL FROM G. ROSENBAUM RE: ADEQUATE ASSURANCE INFORMATION | 0.20 | 90.00 |
| 09/16/20 | MP | PREPARE MOTION TO SELL BROOKLYN PROPERTY | 2.40 | 1,080.00 |
| 09/16/20 | FP | PREPARE FOR FILING MOTION FOR PRIVATE SALE OF ASSETS, NOM, EXHIBITS AND NOTICE OF PRIVATE SALE | 0.40 | 126.00 |
| 09/16/20 | RTJ | CORRESPONDENCE WITH C. CASLIN RE: BROOKLYN SALE | 0.20 | 120.00 |
| 09/16/20 | RTJ | CONFERENCE WITH SAADIA GROUP RE: LETTERS OF CREDIT | 0.30 | 180.00 |
| 09/16/20 | FP | PREPARE AND COORDINATE SERVICE OF FILED MOTION FOR PRIVATE SALE WITH EXHIBITS, AND NOTICE OF SALE WITH PRIME CLERK | 0.20 | 63.00 |
| 09/16/20 | MP | REVIEW AND RESPOND TO EMAIL FROM PRIME CLERK RE: SERVICE OF MOTION TO SELL SENSOR TAGS | 0.10 | 45.00 |
| 09/16/20 | MP | PREPARE MOTION TO SELL MISCELLANEOUS ASSETS | 0.40 | 180.00 |
| 09/17/20 | SK | CORRESPONDENCE FROM CLIENT J. GARGANO RE: 11/3 EXPIRATION OF VEHICLE USE; ASSOCIATES PURCHASE OPTION | 0.20 | 171.00 |
| 09/17/20 | AHM | REVIEW, COMMENT AND REVISION OF DRAFT PSA | 2.30 | 713.00 |
| 09/17/20 | WJP | REVIEW PSA | 1.50 | 937.50 |
| 09/17/20 | RMI | CONFERENCE CALL RE: TRANSITION SERVICES AGREEMENT | 0.70 | 483.00 |
| 09/17/20 | SK | CORRESPONDENCE TO CLIENT GARGANO RE: ASSOCIATE VEHICLES CONTACT INFO | 0.30 | 256.50 |
| 09/17/20 | RMI | WORK ON ANCILLARY CLOSING DOCUMENTS | 2.30 | 1,587.00 |
| 09/17/20 | MP | PREPARE MOTION TO SELL BROOKLYN PROPERTY | 1.80 | 810.00 |
| 09/17/20 | FP | DOWNLOAD AND FILESITE DN 319 SIGNED ORDER APPROVING SALE | 0.10 | 31.50 |
| 09/18/20 | RTJ | CORRESPONDENCE WITH RE TEAM RE: BROOKLYN | 0.20 | 120.00 |
| 09/18/20 | MP | PREPARE NOTICE OF MOTION RE: MOTION TO SELL BROOKLYN PROPERTY | 0.30 | 135.00 |
| 09/18/20 | MP | PREPARE MOTION TO SELL BROOKLYN PROPERTY | 0.50 | 225.00 |
| 09/18/20 | RTJ | TELEPHONE FROM M. PERCONTINO RE: BROOKLYN SALE | 0.30 | 180.00 |
| 09/18/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: SALE | 0.20 | 120.00 |
| 09/18/20 | RTJ | REVIEW SAADIA APA | 0.50 | 300.00 |
| 09/18/20 | RTJ | WORK ON PURCHASE AGREEMENT | 1.80 | 1,080.00 |
| 09/18/20 | MP | PREPARE NOTICE OF PRIVATE SALE RE: BROOKLYN PROPERTY | 0.40 | 180.00 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                    Invoice Number  873623
        Client/Matter No. 60917-0001                          October 19, 2020
                                                                      Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/18/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: SALE ISSUES | 0.30 | 180.00 |
| 09/18/20 | RMI | REVIEW AND REVISE INTELLECTUAL PROPERTY ASSIGNMENTS | 1.30 | 897.00 |
| 09/18/20 | RTJ | WORK ON BROOKLYN SALE MOTION | 1.10 | 660.00 |
| 09/18/20 | RTJ | CONFERENCE WITH SAADIA RE: LCS | 0.30 | 180.00 |
| 09/18/20 | AHM | SEARCHING NYC PROPERTY DOCUMENTS AND CORPORATE DOCUMENTS TO DETERMINE FEE OWNER OF PROPERTY FOR PSA | 1.30 | 403.00 |
| 09/18/20 | RTJ | REVIEW CORRESPONDENCE RE: SAADIA SALE | 0.30 | 180.00 |
| 09/21/20 | RMI | WORK ON ANCILLARY CLOSING DOCUMENTS | 1.70 | 1,173.00 |
| 09/21/20 | RMI | CORRESPONDENCES RE: ESCROW DEPOSIT | 0.20 | 138.00 |
| 09/21/20 | RTJ | TELEPHONE FROM G. ROSENBAUM RE: LCS | 0.20 | 120.00 |
| 09/21/20 | RTJ | TELEPHONE FROM M. SIROTA RE: SAADIA SALE | 0.30 | 180.00 |
| 09/21/20 | RTJ | REVIEW CORRESPONDENCE RE: SAADIA SALE | 0.40 | 240.00 |
| 09/21/20 | RTJ | REVIEW AUCTION TRANSCRIPT | 0.50 | 300.00 |
| 09/21/20 | RTJ | REVIEW DOCUMENTS RE: BROOKLYN SALE | 0.40 | 240.00 |
| 09/21/20 | RTJ | REVIEW B. RILEY DOCUMENTS RE: SALE | 0.40 | 240.00 |
| 09/21/20 | RTJ | REVIEW SAADIA APA | 0.30 | 180.00 |
| 09/21/20 | RTJ | WORK ON SAADIA SALE ISSUES | 0.70 | 420.00 |
| 09/21/20 | RMI | CORRESPONDENCES RE: TRANSITION SERVICES | 0.40 | 276.00 |
| 09/21/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: VARIOUS RTW MATTERS | 0.30 | 180.00 |
| 09/21/20 | MP | REVIEW AND RESPOND TO C. FLYNN RE: BROOKLYN PROPERTY | 0.10 | 45.00 |
| 09/21/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE LETTER OF CREDIT | 0.40 | 420.00 |
| 09/22/20 | RTJ | WORK ON SAADIA SALE ISSUES | 0.60 | 360.00 |
| 09/22/20 | MDS | TELEPHONE FROM ACCOUNTANT P. MANDARINO RE: LETTERS OF CREDIT | 0.30 | 315.00 |
| 09/22/20 | RMI | REVIEW APA AND WORK ON RESPONSE TO SAADIA | 0.30 | 207.00 |
| 09/22/20 | MP | REVIEW DRAFT CORRESPONDENCE TO COUNSEL FOR SAADIA RE: CLOSING | 0.20 | 90.00 |
| 09/22/20 | RMI | REVIEW AND UPDATE CLOSING CHECKLIST | 0.40 | 276.00 |
| 09/22/20 | RTJ | CONFERENCE WITH M. SCHUBACK RE: SAADIA SALE | 0.20 | 120.00 |
| 09/22/20 | MP | REVIEW EMAIL FROM J. EDMONSON RE: SALE | 0.10 | 45.00 |
| 09/22/20 | MP | TELEPHONE CONFERENCE WITH SAADIA RE: SALE | 1.20 | 540.00 |
| 09/22/20 | RTJ | TELEPHONE FROM R. IORIO RE: SAADIA SALE | 0.20 | 120.00 |
| 09/22/20 | RTJ | REVIEW CORRESPONDENCE FROM SAADIA COUNSEL | 0.30 | 180.00 |
| 09/22/20 | RMI | CONFERENCE CALL WITH CLIENT TEAM AND ADVISERS RE: SAADIA SALE | 0.70 | 483.00 |
| 09/22/20 | RTJ | CONFERENCE WITH SAADIA RE: TSA AND SALE | 1.20 | 720.00 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                      Invoice Number  873623
         Client/Matter No. 60917-0001                        October 19, 2020
                                                             Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/22/20 | RTJ | CONFERENCE WITH COMPANY AND ADVISORS RE: SAADIA SALE | 0.70 | 420.00 |
| 09/22/20 | RTJ | REVIEW DOCUMENTS RE: LCS | 0.30 | 180.00 |
| 09/22/20 | RMI | CONFERENCE CALL WITH BUYER'S COUNSEL, SAADIA TEAM, RTW TEAM AND R. JARECK RE: TRANSITION SERVICES AND OPEN CLOSING ITEMS | 1.20 | 828.00 |
| 09/22/20 | RTJ | WORK ON RESPONSE TO SAADIA | 1.50 | 900.00 |
| 09/22/20 | MDS | CORRESP. TO ACCOUNTANT B. DUFFY/R. SHAPIRO RE: SALE ISSUES | 0.20 | 210.00 |
| 09/22/20 | MP | PREPARE EMAIL TO CLIENT RE: MOTION TO SELL BROOKLYN PROPERTY | 0.10 | 45.00 |
| 09/22/20 | RMI | WORK ON REVISIONS TO ANCILLARY CLOSING DOCUMENTS | 2.80 | 1,932.00 |
| 09/23/20 | MP | REVIEW AND RESPOND TO EMAIL FROM R. SHAPIRO RE: SALE OF BROOKLYN PROPERTY | 0.10 | 45.00 |
| 09/23/20 | RTJ | CORRESPONDENCE RE: SALE OF BROOKLYN PROPERTY | 0.20 | 120.00 |
| 09/23/20 | MP | REVIEW AND RESPOND TO EMAIL FROM J. KULBACK RE: SALE | 0.10 | 45.00 |
| 09/23/20 | RTJ | REVIEW CORRESPONDENCE RE: BANKING CONTRACTS | 0.30 | 180.00 |
| 09/23/20 | MP | PREPARE EMAIL TO BROKER RE: SALE OF BROOKLYN PROPERTY | 0.10 | 45.00 |
| 09/23/20 | RTJ | TELEPHONE FROM H. TRAN RE: TSA | 0.30 | 180.00 |
| 09/24/20 | RMI | CONFERENCE CALL WITH RTW AND ADVISERS RE: ASSUMED CONTRACTS AND OPEN CLOSING ITEMS | 1.40 | 966.00 |
| 09/24/20 | RTJ | WORK ON LC'S AND SAADIA CLOSING | 0.50 | 300.00 |
| 09/24/20 | AHM | CALL WITH BUYER'S COUNSEL RE: PSA; REVIEW AND REVISION OF BUYER'S COUNSEL'S REDRAFT | 2.10 | 651.00 |
| 09/24/20 | RTJ | PREPARE DOCUMENTS RE: SAADIA SALE | 0.50 | 300.00 |
| 09/24/20 | MP | TELEPHONE CONFERENCE WITH CLIENT, BRG, AND B. RILEY RE: SALE | 0.50 | 225.00 |
| 09/24/20 | MDS | REVIEW EMAILS WITH SAADIA GROUP | 0.30 | 315.00 |
| 09/24/20 | MDS | REVIEW R. SHAPIRO ANALYSIS | 0.30 | 315.00 |
| 09/24/20 | MP | REVIEW CORRESPONDENCE FROM J. EDMONSON RE: SALE | 0.10 | 45.00 |
| 09/24/20 | WJP | CALL WITH BUYER'S COUNSEL ON PSA | 0.30 | 187.50 |
| 09/24/20 | MP | REVIEW CORRESPONDENCE FROM R. JARECK RE: SALE | 0.10 | 45.00 |
| 09/25/20 | RTJ | WORK ON SAADIA SALE ISSUES | 0.50 | 300.00 |
| 09/25/20 | RMI | CONFERENCE CALL WITH RTW TEAM AND ADVISERS RE: TSA | 0.60 | 414.00 |
| 09/25/20 | AHM | REVIEW AND COMMENT ON BUYER'S COUNSEL'S REDRAFT OF THE PSA | 1.30 | 403.00 |
| 09/25/20 | RMI | WORK ON REVISIONS TO TRANSITION SERVICES AGREEMENT | 2.80 | 1,932.00 |
| 09/25/20 | RMI | CONFERENCE CALL WITH M. SCHUBACK AND B. ACQUAVIVA RE: INTELLECTUAL PROPERTY ISSUES | 0.50 | 345.00 |
| 09/25/20 | RMI | CONFERENCE CALL WITH CLIENTS RE: MERCHANDISE CREDITS | 0.40 | 276.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                          Invoice Number  873623

Client/Matter No. 60917-0001                                October 19, 2020

Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/25/20 | RTJ | REVIEW CORRESPONDENCE RE: LC'S | 0.20 | 120.00 |
| 09/25/20 | RMI | CORRESPONDENCES WITH SAADIA TEAM RE: CLOSING DELIVERABLES | 0.50 | 345.00 |
| 09/26/20 | RTJ | WORK ON RTW MISCELLANEOUS SALE AND CLOSING ISSUES; ATTEND CALLS RE: SAME | 0.50 | 300.00 |
| 09/27/20 | RTJ | WORK ON SAADIA SALE AND CLOSING ISSUES | 0.60 | 360.00 |
| 09/27/20 | RMI | CONFERENCE CALL WITH RTW TEAM RE: SAADIA CLOSING | 0.50 | 345.00 |
| 09/27/20 | RMI | CORRESPONDENCE WITH COUNSEL FOR SAADIA RE: TSA | 0.30 | 207.00 |
| 09/28/20 | RTJ | CONFERENCE CALL WITH M. SCHUBACK RE: RTW VARIOUS MATTERS | 0.50 | 300.00 |
| 09/28/20 | RTJ | REVIEW CORRESPONDENCE RE: TSA AND RELATED MATTERS | 0.30 | 180.00 |
| 09/29/20 | RTJ | REVIEW CORRESPONDENCE FROM SAADIA COUNSEL | 0.20 | 120.00 |
| 09/29/20 | MP | CONFERENCE WITH CLIENT, BRG, AND B. RILEY RE: SALE | 1.10 | 495.00 |
| 09/29/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: OPEN CLOSING ISSUES | 0.50 | 525.00 |
| 09/29/20 | RTJ | ATTEND CALL WITH SAADIA | 0.60 | 360.00 |
| 09/29/20 | MP | CONFERENCE CALL WITH BUYER RE: SALE | 1.00 | 450.00 |
| 09/29/20 | RTJ | CONFERENCE CALL WITH SAADIA RE: CLOSING ISSUES | 0.50 | 300.00 |
| 09/29/20 | RTJ | CONFERENCE WITH CLIENT RE: SAADIA SALE | 0.40 | 240.00 |
| 09/29/20 | RTJ | REVIEW CORRESPONDENCE RE: ORACLE AGREEMENTS AND THE SALE ORDER | 0.30 | 180.00 |
| 09/29/20 | RTJ | REVIEW COMMENTS TO THE TSA | 0.40 | 240.00 |
| 09/29/20 | RTJ | REVIEW CORRESPONDENCE RE: CLOSING ISSUES | 0.10 | 60.00 |
| 09/29/20 | RTJ | INTERNAL CONFERENCE RE: SAADIA | 0.30 | 180.00 |
| 09/29/20 | RTJ | ATTEND CONFERENCE CALL WITH BRG RE: TSA | 0.50 | 300.00 |
| 09/29/20 | RTJ | REVIEW CORRESPONDENCE RE: SALE | 0.30 | 180.00 |
| 09/29/20 | RTJ | CONFERENCE CALL WITH SAADIA RE: CLOSING | 1.10 | 660.00 |
| 09/29/20 | RTJ | WORK ON SAADIA SALE CLOSING | 0.60 | 360.00 |
| 09/29/20 | MP | FOLLOW UP CALL WITH BUYER RE: SALE ISSUES | 0.50 | 225.00 |
| 09/29/20 | RTJ | REVIEW CORRESPONDENCE FROM J. DAYON | 0.20 | 120.00 |
| 09/29/20 | RTJ | REVIEW REVISIONS TO BROOKLYN APA | 0.40 | 240.00 |
| 09/29/20 | RMI | CONFERENCE CALL WITH SAADIA RE: CLOSING ISSUES | 0.50 | 345.00 |
| 09/29/20 | RMI | REVISE TRANSITION SERVICES AGREEMENT AND CLOSING CERTIFICATE | 1.50 | 1,035.00 |
| 09/29/20 | RMI | CONFERENCE CALL WITH ADVISERS RE: TSA | 0.50 | 345.00 |
| 09/29/20 | RMI | CONFERENCE CALL WITH SAADIA AND RTW TEAM | 0.60 | 414.00 |
| 09/29/20 | RMI | PREPARATION OF SIGNATURE PAGES FOR EXECUTION AND EMAIL TO M. SCHUBACK RE: SAME | 0.60 | 414.00 |
| 09/29/20 | AHM | REVISING DRAFT PSA AND SENDING SAME TO BUYER'S COUNSEL | 0.50 | 155.00 |
| 09/29/20 | RMI | CONFERENCE CALL WITH SAADIA TEAM AND RTW TEAM RE: CLOSING | 1.10 | 759.00 |

**COLE SCHOTZ P.C.**

Re:  WORKOUT ADVICE
     Client/Matter No. 60917-0001

Invoice Number  873623
October 19, 2020
Page 14

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/29/20 | RMI | DRAFTING POST CLOSING AGREEMENT | 1.70 | 1,173.00 |
| 09/29/20 | RMI | CONFERENCE CALL WITH RTW TEAM AND ADVISERS RE: ISSUES RAISED BY SAADIA GROUP | 1.00 | 690.00 |
| 09/29/20 | RMI | DRAFTING ESCROW DIRECTION LETTER | 0.40 | 276.00 |
| 09/29/20 | RMI | CORRESPONDENCES WITH J. DAYSON RE: POST CLOSING ISSUES | 0.20 | 138.00 |
| 09/29/20 | RMI | REVIEW DRAFT FLOW OF FUNDS | 0.40 | 276.00 |
| 09/29/20 | RMI | CONFERENCE WITH R. JARECK AND M. PERCONTINO RE: CONTRACT ASSIGNMENTS | 0.30 | 207.00 |
| 09/29/20 | RMI | CONFERENCE WITH CLIENT RE: SAADIA SALE | 0.40 | 276.00 |
| 09/30/20 | MP | EMAIL EXCHANGE WITH B. KATZ RE: SALE OF BROOKLYN PROPERTY | 0.10 | 45.00 |
| 09/30/20 | MP | CONFERENCE CALL WITH BUYER RE: SALE | 0.50 | 225.00 |
| 09/30/20 | MP | REVIEW VARIOUS EMAIL EXCHANGES WITH BUYER RE: SALE AND CLOSING | 0.30 | 135.00 |
| 09/30/20 | MP | PREPARE MOTION TO SELL BROOKLYN PROPERTY | 0.40 | 180.00 |
| 09/30/20 | MP | TELEPHONE CONFERENCE WITH B. KATZ RE: SALE OF BROOKLYN PROPERTY | 0.20 | 90.00 |
| 09/30/20 | MP | REVIEW EMAIL FROM G. ROSENBAUM RE: CLOSING | 0.10 | 45.00 |
| 09/30/20 | MP | TELEPHONE CONFERENCES WITH P. WOLFSON RE: SALE OF BROOKLYN PROPERTY | 0.30 | 135.00 |
| 09/30/20 | RMI | WORK ON DRAFTS OF POST CLOSING AGREEMENT | 1.40 | 966.00 |
| 09/30/20 | RTJ | REVIEW TSA | 0.50 | 300.00 |
| 09/30/20 | RTJ | CONFERENCE WITH M. SCHUBACK RE: SAADIA CLOSING | 0.30 | 180.00 |
| 09/30/20 | RTJ | TELEPHONE FROM G. ROSENBAUM RE: SAADIA SALE | 0.30 | 180.00 |
| 09/30/20 | MDS | WORK THROUGH CLOSING ISSUES WITH ATTORNEY/CO-COUNSEL R. JARECK | 0.60 | 630.00 |
| 09/30/20 | RTJ | CONFERENCE WITH R. IORIO RE: POST-CLOSING AGREEMENT | 0.30 | 180.00 |
| 09/30/20 | RTJ | CONFERENCE WITH M. SCHUBACK RE: BROOKLYN PROPERTY SALE | 0.20 | 120.00 |
| 09/30/20 | MDS | CONFERENCE ATTORNEY/CO-COUNSEL R. JARECK RE: EMAIL TO SUNRISE; OPEN ISSUES | 0.20 | 210.00 |
| 09/30/20 | RTJ | CONFERENCE CALL WITH CLIENT RE: LCS | 0.30 | 180.00 |
| 09/30/20 | RMI | CONFERENCE WITH RTW TEAM RE: LCS | 0.30 | 207.00 |
| 09/30/20 | RTJ | PREPARE FOR COURT HEARING | 1.10 | 660.00 |
| 09/30/20 | RMI | WORK ON DRAFTS OF TRANSITION SERVICES AGREEMENT | 1.20 | 828.00 |
| 09/30/20 | RTJ | TELEPHONE FROM M. SIROTA RE: SAADIA CLOSING | 0.20 | 120.00 |
| 09/30/20 | RTJ | CONFERENCE WITH R. IORIO RE: SAADIA | 0.30 | 180.00 |
| 09/30/20 | RMI | CONFERENCE CALL WITH RTW TEAM AND ADVISERS RE: OPEN ISSUES ON SAADIA CLOSING | 0.80 | 552.00 |
| 09/30/20 | RMI | CONFERENCES WITH RTW TEAM AND ADVISERS RE: SAADIA CLOSING | 0.80 | 552.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number  873623 |
| | Client/Matter No. 60917-0001 | October 19, 2020 |
| | | Page 15 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/30/20 | RMI | WORK ON RTW/SAADIA SALE ISSUES | 4.20 | 2,898.00 |
| 09/30/20 | RTJ | DRAFT CORRESPONDENCE TO SUNRISE | 0.20 | 120.00 |
| 09/30/20 | RTJ | WORK ON RTW SALE RELATED MATTERS | 3.60 | 2,160.00 |
| 09/30/20 | RTJ | TELEPHONE FROM J. EDMONSON RE: SAADIA SALE | 0.40 | 240.00 |
| 09/30/20 | RTJ | CALL WITH SAADIA RE: SALE CLOSING | 0.50 | 300.00 |
| 09/30/20 | RMI | CONFERENCE CALL WITH SAADIA RE: TSA AND POST CLOSING | 0.50 | 345.00 |
| 09/30/20 | RMI | CONFERENCE WITH R. JARECK RE: SAADIA | 0.30 | 207.00 |
| 09/30/20 | MDS | CORRESP. FROM CLIENT D. EDWAB RE: CLOSING ECONOMICS | 0.20 | 210.00 |
| 09/30/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: SAADIA CLOSING | 0.20 | 120.00 |
| 09/30/20 | MDS | REVIEW P. MANDARINO OFFER TO SAADIA | 0.20 | 210.00 |
| 09/30/20 | RTJ | DRAFT CORRESPONDENCE RE: BROOKLYN SALE | 0.20 | 120.00 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT**  **131.10**  **67,665.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: FLAWLESS | 0.30 | 180.00 |
| 09/01/20 | MP | REVIEW EMAIL FROM ATTORNEY LAZARUS RE: SCHEDULE OF LEASE INQUIRY | 0.10 | 45.00 |
| 09/01/20 | MP | REVIEW LIMITED OBJECTION OF COMENITY BANK | 0.20 | 90.00 |
| 09/01/20 | MP | REVIEW BID PROCEDURES RE: CURE OBJECTIONS | 0.20 | 90.00 |
| 09/01/20 | MP | PREPARE EMAIL TO H. LAZARUS RE: LEASE ASSUMPTION INQUIRY | 0.10 | 45.00 |
| 09/01/20 | MP | PREPARE EMAIL TO L. SOLIMINE RE: LEASE ASSUMPTION INQUIRY | 0.10 | 45.00 |
| 09/01/20 | MP | PREPARE EMAIL TO CLIENT RE: WITHDRAWAL OF HCL OBJECTION | 0.10 | 45.00 |
| 09/01/20 | MP | REVIEW AND RESPOND TO EMAIL FROM J. KULBACK RE: WITHDRAWAL OF HCL OBJECTION | 0.10 | 45.00 |
| 09/01/20 | MP | REVIEW EMAIL FROM L. SOLIMINE RE: LEASE ASSUMPTION INQUIRY | 0.10 | 45.00 |
| 09/01/20 | MP | REVIEW EMAIL FROM J. HAITHCOCK RE: COMENITY AGREEMENT | 0.10 | 45.00 |
| 09/01/20 | MP | TELEPHONE CONFERENCE WITH C. FLYNN RE: SPOOKY SETTLEMENT | 0.10 | 45.00 |
| 09/01/20 | MP | REVIEW EMAIL FROM C. FLYNN AND RESEARCH INQUIRY RE: SPOOKY LICENSE AGREEMENT | 0.20 | 90.00 |
| 09/01/20 | MP | REVIEW EMAIL FROM G. FIX RE: LEASE REJECTION INQUIRY | 0.10 | 45.00 |
| 09/01/20 | MP | REVIEW AND RESPOND TO EMAIL FROM E. SEVERINI RE: LEASE ASSUMPTIONS | 0.20 | 90.00 |
| 09/01/20 | MP | PREPARE EMAIL TO J. KULBACK RE: HCL OBJECTION | 0.10 | 45.00 |
| 09/01/20 | MP | REVIEW SUPPLEMENTAL OBJECTION BY CEDOT REALTY CORP. | 0.20 | 90.00 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                                    Invoice Number  873623
         Client/Matter No. 60917-0001                                      October 19, 2020
                                                                           Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/20 | MP | PREPARE EMAIL TO ATTORNEY HAWKINS RE: TERADATA OBJECTION | 0.10 | 45.00 |
| 09/01/20 | RTJ | REVIEW CORRESPONDENCE RE: COMENITY | 0.30 | 180.00 |
| 09/02/20 | RTJ | CONFERENCE CALL WITH VORNADO | 0.30 | 180.00 |
| 09/02/20 | RTJ | REVIEW CORRESPONDENCE RE: UNION | 0.20 | 120.00 |
| 09/02/20 | MP | PREPARE EMAIL TO BRG AND CLIENT RE: ORACLE AGREEMENTS | 0.10 | 45.00 |
| 09/02/20 | MP | REVIEW AND RESPOND TO EMAIL FROM M. MYERS RE: ORACLE OBJECTION | 0.20 | 90.00 |
| 09/02/20 | RTJ | CONFERENCE CALL WITH PRYOR CASHMAN | 0.30 | 180.00 |
| 09/02/20 | MP | TELEPHONE CONFERENCE WITH J. VALVANO RE: LANDLORD NOTICES | 0.20 | 90.00 |
| 09/02/20 | MP | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY HAWKINS RE: TERADATA OBJECTION | 0.10 | 45.00 |
| 09/02/20 | RTJ | CONFERENCE CALL WITH LANDLORDS | 0.30 | 180.00 |
| 09/02/20 | SK | CORRESPONDENCE FROM ADVERSARY P. ALEXANDER AND RESPONSE RE: LEASE PLAN TERMS | 0.20 | 171.00 |
| 09/03/20 | MP | REVIEW LEASE OBJECTION NOTICES AND MOTIONS AND UPDATE SCHEDULE TRACKER | 0.50 | 225.00 |
| 09/03/20 | MP | TELEPHONE CONFERENCE WITH S. FALANGA RE: LANDLORD ASSUMPTIONS AND REJECTION INQUIRY | 0.10 | 45.00 |
| 09/03/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER RE: STIPULATION EDITS AND ISSUES | 0.30 | 256.50 |
| 09/03/20 | SK | REVIEW ADDITIONAL EDITS TO LEASE PLAN STIPULATION AND CONSENT ORDER | 0.70 | 598.50 |
| 09/03/20 | MP | REVIEW EMAIL FROM COUNSEL SKOFF RE: RENT PAYMENT | 0.10 | 45.00 |
| 09/03/20 | MP | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY YEE RE: LEASE ASSUMPTION INQUIRY | 0.20 | 90.00 |
| 09/03/20 | MP | REVIEW NON REAL PROPERTY CONTRACT REJECTIONS AND UPDATE CONTRACT REJECTION TRACKER | 0.70 | 315.00 |
| 09/03/20 | RTJ | CONFERENCE CALL WITH M. PERCONTINO RE: COMENITY | 0.30 | 180.00 |
| 09/03/20 | SK | REVIEW EXHIBITS TO LEASE PLAN STIPULATION; SURRENDERED VEHICLES, PRE-PETITION VEHICLES AND LATER SOLD VEHICLES | 0.50 | 427.50 |
| 09/03/20 | MP | PREPARE EMAIL TO CLIENT TEAM RE: COMENITY AGREEMENT AND OBJECTION | 0.20 | 90.00 |
| 09/03/20 | SK | CORRESPONDENCE TO CLIENT J. GARGANO, ET AL.; TRACK CHANGES; OVERVIEW OF LEASE PLAN STIPULATION EDITS | 0.30 | 256.50 |
| 09/03/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: COMENITY | 0.20 | 120.00 |
| 09/03/20 | MP | REVIEW LIST OF STORES SUBJECT TO DESIGNATION RIGHTS UNDER APA AND LIST OF STORES REJECTED BY ORDER OR SUBJECT TO REJECTION NOTICE | 0.40 | 180.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                               Invoice Number  873623
       Client/Matter No. 60917-0001                                      October 19, 2020
                                                                              Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/04/20 | SK | REVIEW BREAKDOWN OF PRE-PETITION BALANCES FOR LEASE PLAN, INVOICES, NET PROCEEDS CALCULATIONS FROM SALES OF VEHICLES | 1.20 | 1,026.00 |
| 09/04/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER | 0.20 | 171.00 |
| 09/04/20 | SK | CORRESPONDENCE TO CLIENT J. GARGANO; FOLLOW UP | 0.20 | 171.00 |
| 09/04/20 | SK | CONTINUED DRAFTING, OUTLINE/NOTES | 1.60 | 1,368.00 |
| 09/04/20 | MP | REVIEW REJECTION PROCEDURES ORDER AND EMAIL TO R. JARECK RE: SAME | 0.20 | 90.00 |
| 09/08/20 | MP | REVIEW SVS AGREEMENT AND RELATED INVOICES | 0.30 | 135.00 |
| 09/08/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER RE: PRE-PETITION BALANCE AND DOCUMENTS | 0.30 | 256.50 |
| 09/08/20 | MP | TELEPHONE CONFERENCE WITH H. TRAN RE: SVS CURE AMOUNT | 0.10 | 45.00 |
| 09/08/20 | RTJ | TELEPHONE FROM M. PERCONTINO RE: RTW | 0.20 | 120.00 |
| 09/08/20 | MP | REVIEW DOCKET RE: 9019 MOTION RELATED TO SPOOKY SETTLEMENT | 0.10 | 45.00 |
| 09/08/20 | MP | PREPARE CORRECTED OMNIBUS ORDER RE: REJECTION OF CONTRACTS AND EMAIL SAME TO CHAMBERS | 0.20 | 90.00 |
| 09/08/20 | MP | REVIEW FIRST OMNIBUS ORDER RE: REJECTION OF CONTRACTS | 0.20 | 90.00 |
| 09/08/20 | MP | REVIEW CORRESPONDENCE FROM S. KIRK RE: SVS CURE AMOUNT | 0.10 | 45.00 |
| 09/08/20 | RTJ | WORK ON VARIOUS RTW MATTERS | 0.80 | 480.00 |
| 09/08/20 | MP | TELEPHONE CONFERENCE WITH COUNSEL FOR L BRANDS RE: SALE ORDER | 0.20 | 90.00 |
| 09/08/20 | MP | REVIEW AND RESPOND TO EMAIL FROM J. KULBACK RE: CURE PAYMENTS | 0.10 | 45.00 |
| 09/08/20 | SK | CORRESPONDENCE TO CLIENT J. GARGANO RE: LEASE PLAN COMMENTS | 0.30 | 256.50 |
| 09/08/20 | SK | CORRESPONDENCE FROM ADVERSARY P. ALEXANDER WITH REVISIONS TO LEASE PLAN STIPULATION AND REVIEW EDITS; COMPARE TO PRIOR DRAFT | 0.80 | 684.00 |
| 09/08/20 | RTJ | DRAFT CORRESPONDENCE RE: VORNADO | 0.20 | 120.00 |
| 09/08/20 | MP | EMAIL TO M. MYERS RE: ORACLE AGREEMENTS | 0.10 | 45.00 |
| 09/08/20 | RTJ | REVIEW SELL-OFF AGREEMENT RE: FLAWLESS | 0.50 | 300.00 |
| 09/08/20 | MP | REVIEW EMAIL FROM H. TRAN RE: SVS CURE AMOUNT | 0.10 | 45.00 |
| 09/08/20 | MP | PREPARE CORRESPONDENCE TO J. EDMONSON RE: SVS CURE AMOUNT | 0.20 | 90.00 |
| 09/08/20 | MP | TELEPHONE CONFERENCE WITH S. KIRK RE: STORE VALUE SOLUTIONS AGREEMENT | 0.20 | 90.00 |
| 09/08/20 | RTJ | DRAFT CORRESPONDENCE RE: FLAWLESS | 0.40 | 240.00 |
| 09/08/20 | MP | REVIEW EMAIL EXCHANGE RE: STORE VALUE SOLUTIONS GIFT CARD AGREEMENT | 0.20 | 90.00 |
| 09/08/20 | RTJ | REVIEW CORRESPONDENCE RE: SPOOKY | 0.20 | 120.00 |

COLE SCHOTZ P.C.

Re:     WORKOUT ADVICE                                 Invoice Number  873623
          Client/Matter No. 60917-0001                      October 19, 2020
                                                            Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/09/20 | MP | REVIEW DOCUMENTS AND PREPARE RESPONSE EMAIL TO S. KIRK RE: SVS CURE AMOUNT | 0.40 | 180.00 |
| 09/09/20 | MP | REVIEW EMAIL FROM ATTORNEY MYERS RE: ORACLE AGREEMENTS | 0.10 | 45.00 |
| 09/09/20 | MP | PREPARE MOTION TO REJECT FLAWLESS AGREEMENT | 2.60 | 1,170.00 |
| 09/09/20 | MP | PREPARE EMAIL TO B. RILEY TEAM RE: ORACLE AGREEMENTS | 0.10 | 45.00 |
| 09/09/20 | MP | EMAIL TO J. EDMONSON RE: SVS CURE AMOUNT | 0.10 | 45.00 |
| 09/09/20 | MP | PREPARE FOURTH REJECTION NOTICE | 0.70 | 315.00 |
| 09/09/20 | MP | PREPARE EMAIL TO J. EDMONSON RE: ORACLE AGREEMENTS | 0.10 | 45.00 |
| 09/09/20 | RTJ | DRAFT CORRESPONDENCE RE: CORPORATE HEADQUARTERS AND LEASE | 0.20 | 120.00 |
| 09/09/20 | RTJ | REVIEW CORRESPONDENCE RE: VORNADO | 0.20 | 120.00 |
| 09/09/20 | RTJ | TELEPHONE FROM S. LIEBERMAN RE: G. UNION | 0.30 | 180.00 |
| 09/09/20 | RTJ | CONFERENCE CALL WITH M. SCHUBACK RE: UNION | 0.30 | 180.00 |
| 09/09/20 | SK | CORRESPONDENCE TO CLIENT WITH LATEST TURN OF LP STIPULATION | 0.20 | 171.00 |
| 09/10/20 | MP | EMAIL TO J. SCHWARZ RE: LEASE LOCATION INQUIRY | 0.10 | 45.00 |
| 09/10/20 | MP | PREPARE FOURTH REJECTION NOTICE | 0.70 | 315.00 |
| 09/10/20 | MP | PREPARE APPLICATION TO SHORTEN TIME ON MOTION TO REJECT HQ LEASE AGREEMENT | 0.50 | 225.00 |
| 09/10/20 | MP | TELEPHONE CONFERENCE WITH C. POSTIGHONE RE: LEASE LOCATION INQUIRY | 0.10 | 45.00 |
| 09/10/20 | RTJ | REVIEW CORRESPONDENCE RE: CORPORATE LEASE | 0.20 | 120.00 |
| 09/10/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER WITH RECONCILIATION | 0.20 | 171.00 |
| 09/10/20 | RTJ | REVIEW CORRESPONDENCE RE: SELL-OFF | 0.20 | 120.00 |
| 09/10/20 | MP | PREPARE MOTION TO REJECT HEADQUARTERS LEASE AGREEMENT | 2.50 | 1,125.00 |
| 09/10/20 | MP | REVIEW FLAWLESS LICENSE AGREEMENTS AND RELATED DOCUMENTS | 1.00 | 450.00 |
| 09/10/20 | MP | TELEPHONE CONFERENCE WITH A. SCHULWOLF RE: LEASE ASSUMPTION INQUIRY | 0.10 | 45.00 |
| 09/10/20 | MP | REVIEW AND RESPOND TO EMAIL FROM G. CARTER RE: BROOKLYN LEASE STATUS | 0.20 | 90.00 |
| 09/10/20 | MP | PREPARE APPLICATION TO SHORTEN TIME ON MOTION TO REJECT FLAWLESS AGREEMENTS | 0.50 | 225.00 |
| 09/10/20 | MP | PREPARE MOTION TO REJECT FLAWLESS LICENSE AGREEMENT | 1.50 | 675.00 |
| 09/10/20 | MP | TELEPHONE CONFERENCE WITH M. SCHUBACK RE: FLAWLESS LICENSE AGREEMENT | 0.10 | 45.00 |
| 09/10/20 | RTJ | DRAFT CORRESPONDENCE RE: REJECTION | 0.20 | 120.00 |
| 09/10/20 | SK | CORRESPONDENCE FROM CLIENT RE: LEASE PLAN LEGAL FEES ISSUE/AUTHORITY FOR PAYMENT | 0.20 | 171.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                  Invoice Number  873623
       Client/Matter No. 60917-0001                    October 19, 2020
                                                        Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/10/20 | RTJ | DRAFT CORRESPONDENCE RE: HP | 0.20 | 120.00 |
| 09/10/20 | SK | TELEPHONE FROM ADVERSARY, LANDLORD'S ATTORNEY, RE: SALE AND OTHER ISSUES | 0.20 | 171.00 |
| 09/10/20 | SK | CORRESPONDENCE FROM ADVERSARY J. GARGANO WITH OVERVIEW AND DETAIL OF LEASE PLAN OBLIGATIONS AND SALE PROCEEDS CREDITS | 0.30 | 256.50 |
| 09/11/20 | FP | EFILE MOTION TO REJECT HEADQUARTERS AGREEMENTS, WITH NOTICE OF MOTION, PROPOSED ORDER, APPLICATION TO SHORTEN TIME, AND PROPOSED ORDER TO SHORTEN TIME | 0.30 | 94.50 |
| 09/11/20 | RTJ | WORK ON FLAWLESS REJECTION MOTION | 1.40 | 840.00 |
| 09/11/20 | RTJ | REVIEW CORRESPONDENCE RE: LEASES | 0.30 | 180.00 |
| 09/11/20 | SK | REVISE EDITS TO LP STIPULATION TO INCORPORATE ACCOUNTING RECONCILIATION | 0.50 | 427.50 |
| 09/11/20 | RTJ | WORK ON MOTION TO REJECT HQ LEASE | 1.10 | 660.00 |
| 09/11/20 | MP | TELEPHONE CONFERENCE WITH C. POSTIGHONE RE: PEACHTREE LEASE | 0.10 | 45.00 |
| 09/11/20 | FP | DOWNLOAD DN 321 - REJECTION ORDER | 0.10 | 31.50 |
| 09/11/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER WITH REDRAFT; OVERVIEW POINTS | 0.30 | 256.50 |
| 09/11/20 | MP | REVIEW AND RESPOND TO EMAIL FROM L. SOLIMINE RE: RIVER RIDGE MALL LEASE | 0.20 | 90.00 |
| 09/11/20 | FP | EFILE MOTION TO REJECT FLAWLESS AGREEMENTS, WITH NOTICE OF MOTION, PROPOSED ORDER, APPLICATION TO SHORTEN TIME, AND PROPOSED ORDER TO SHORTEN TIME | 0.30 | 94.50 |
| 09/11/20 | FP | PREPARE FOR FILING MOTION TO REJECT 'HEADQUARTERS AGREEMENTS', WITH NOTICE OF MOTION, PROPOSED ORDER, APPLICATION TO SHORTEN TIME AND PROPOSED ORDER TO SHORTEN TIME | 0.30 | 94.50 |
| 09/11/20 | RTJ | CONFERENCE WITH M. PERCONTINO RE: LEASES | 0.20 | 120.00 |
| 09/11/20 | SK | REVIEW MLA AND MAS WITH LEASE PLAN TO ASSESS CLAIM FOR ATTORNEYS FEES; NOTES | 0.60 | 513.00 |
| 09/11/20 | FP | PREPARE FOR FILING MOTION TO REJECT 'FLAWLESS AGREEMENTS', WITH NOTICE OF MOTION, PROPOSED ORDER, APPLICATION TO SHORTEN TIME AND PROPOSED ORDER TO SHORTEN TIME | 0.30 | 94.50 |
| 09/11/20 | MP | PREPARE FOURTH REJECTION NOTICE RE: REMAINING STORE LOCATIONS | 1.90 | 855.00 |
| 09/11/20 | MP | PREPARE FIFTH REJECTION NOTICE RE: REMAINING STORE LOCATIONS | 2.00 | 900.00 |
| 09/13/20 | MP | PREPARE REVISED FORMS OF ORDER SHORTENING TIME IN CONNECTION WITH LEASE REJECTION MOTION AND MOTION TO REJECT FLAWLESS LICENSE AGREEMENT (.60); PREPARE EMAIL TO CHAMBERS AS TO SAME (.20) | 0.80 | 360.00 |
| 09/14/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: BHQ LEASE | 0.30 | 180.00 |

COLE SCHOTZ P.C.

Re:      WORKOUT ADVICE                                                   Invoice Number  873623
         Client/Matter No. 60917-0001                                      October 19, 2020
                                                                                    Page 20

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/14/20 | RTJ | LEGAL RESEARCH AND ANALYSIS RE: LEASE ISSUES | 0.70 | 420.00 |
| 09/14/20 | FP | EMAILS AND CALL WITH M. PERCONTINO RE: CALL FROM R. PLASNER/JUDGE SHERWOOD'S CHAMBERS AND SIGNING OF ORDERS TO SHORTEN TIME ON MOTIONS TO REJECT (HEADQUARTERS AND FLAWLESS MOTIONS) | 0.20 | 63.00 |
| 09/14/20 | RTJ | LEGAL RESEARCH AND ANALYSIS RE: TERMINATION OF LEASE | 0.60 | 360.00 |
| 09/14/20 | NES | CONSIDERATION OF ISSUES RE LEASE TERMINATION AND RELATED ISSUES. | 0.40 | 252.00 |
| 09/14/20 | MP | REVIEW SAADIA DOCUMENTS PROVIDED AND PREPARE EMAIL TO ORACLE | 0.60 | 270.00 |
| 09/14/20 | MP | REVIEW AND RESPOND TO EMAIL OF R. SHAPIRO RE: FLAWLESS AGREEMENT | 0.10 | 45.00 |
| 09/14/20 | MP | PREPARE FIFTH REJECTION NOTICE | 1.30 | 585.00 |
| 09/14/20 | MP | REVIEW LEASE AGREEMENT RE: MOTION TO REJECT LEASE AGREEMENT | 0.20 | 90.00 |
| 09/14/20 | MP | PREPARE EMAIL TO ATTORNEY KIRK RE: STORE VALUE SOLUTIONS CURE AMOUNT | 0.10 | 45.00 |
| 09/14/20 | MP | REVIEW LICENSE AGREEMENT RE: MOTION TO REJECT FLAWLESS LICENSE AGREEMENT | 0.30 | 135.00 |
| 09/14/20 | MP | PREPARE SIXTH REJECTION NOTICE | 1.50 | 675.00 |
| 09/14/20 | RTJ | DRAFT CORRESPONDENCE RE: FLAWLESS | 0.30 | 180.00 |
| 09/14/20 | RTJ | REVIEW VORNADO LEASE | 0.50 | 300.00 |
| 09/14/20 | FP | TELEPHONE TO JUDGE SHERWOOD'S CHAMBERS RE: STATUS OF SIGNING OF ORDERS SHORTENING TIME ON MOTIONS TO REJECT HEADQUARTERS AND FLAWLESS AGREEMENTS (LEFT MESSAGE) | 0.10 | 31.50 |
| 09/14/20 | FP | CALLS WITH R. PLASNER/JUDGE SHERWOOD'S CHAMBERS RE: SIGNING OF ORDERS TO SHORTEN TIME AND DATES (MOTIONS TO REJECT HEADQUARTESR AND FLAWLESS AGREEMENTS) | 0.20 | 63.00 |
| 09/14/20 | FP | REVIEW SIGNED ORDERS SHORTENING TIME RECEIVED FROM CHAMBERS RE: MOTIONS TO REJECT HEADQUARTERS AND FLAWLESS AGREEMENTS AND DISCUSS SERVICE WITH M. PERCONTINO (.20); CALENDAR HEARING AND OBJECTION DEADLINES (.10) | 0.30 | 94.50 |
| 09/14/20 | FP | COMBINE FILED NOM, MOTION, PROPOSED ORDER, SHORTEN APPLICATION AND SIGNED ORDER SHORTENING TIME FOR EACH MOTION TO REJECTION (HEADQUARTERS AND FLAWLESS AGREEMENTS) AND COORDINATE SERVICE WITH PRIME CLERK VIA OVERNIGHT AND REGULAR MAIL, INCLUDING FOLLOW UP EMAILS RE: SERVICE QUESTIONS | 0.40 | 126.00 |
| 09/15/20 | MP | TELEPHONE CONFERENCE WITH ATTORNEY HIMES RE: LEASE AGREEMENT | 0.20 | 90.00 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                              Invoice Number  873623
        Client/Matter No. 60917-0001                               October 19, 2020
                                                                   Page 21

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 09/15/20 | MP | REVIEW EMAIL FROM ATTORNEY BAKER RE: GARTNER AGREEMENT, RESEARCH INQUIRY AS TO SAME, AND EMAIL CLIENT AS TO SAME | 0.50 | 225.00 |
| 09/15/20 | RTJ | REVIEW CORRESPONDENCE FROM FACEBOOK | 0.20 | 120.00 |
| 09/15/20 | MP | TELEPHONE CONFERENCE WITH J. CHANCAS RE: STUB RENT | 0.10 | 45.00 |
| 09/15/20 | FP | DOWNLOAD AND FILESITE DN 323 - REJECTION ORDER | 0.10 | 31.50 |
| 09/15/20 | MP | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY KIRK RE: SVS AGREEMENT | 0.10 | 45.00 |
| 09/15/20 | RTJ | REVIEW CORRESPONDENCE RE: HP | 0.20 | 120.00 |
| 09/15/20 | RTJ | WORK ON STIPULATED ORDER FOR FLAWLESS | 0.90 | 540.00 |
| 09/15/20 | MP | REVIEW AND RESPOND TO EMAIL FROM J. KULBACK RE: CURE PAYMENTS | 0.10 | 45.00 |
| 09/15/20 | MP | REVIEW EMAIL FROM ATTORNEY HIMES RE: LEASE AGREEMENT | 0.10 | 45.00 |
| 09/15/20 | MP | TELEPHONE CONFERENCE WITH M. SCHUBACK RE: SPOOKY LICENSE AGREEMENT AND MOTION TO SELL MISCELLANEOUS ASSETS | 0.20 | 90.00 |
| 09/15/20 | FP | DOWNLOAD AND FILESITE SIGNED ORDERS SHORTENING TIME (DN 332 AND 333) RE: HEADQUARTERS AND FLAWLESS REJECTION MOTIONS | 0.20 | 63.00 |
| 09/15/20 | MP | REVIEW AND RESPOND TO EMAIL FROM H. TRAN RE: STUB RENT | 0.10 | 45.00 |
| 09/16/20 | MP | TELEPHONE CONFERENCE WITH ATTORNEY BOWMAN RE: POTOMAC YARD LEASE | 0.20 | 90.00 |
| 09/16/20 | RTJ | REVIEW CORRESPONDENCE RE: XEROX | 0.20 | 120.00 |
| 09/16/20 | MP | PREPARE SIXTH REJECTION NOTICE | 1.10 | 495.00 |
| 09/16/20 | MP | PREPARE EMAIL TO K. BAUM RE: HP LEASE | 0.10 | 45.00 |
| 09/16/20 | MP | REVIEW AND RESPOND TO EMAIL FROM H. TRAN RE: GOOGLE CURE AMOUNT | 0.20 | 90.00 |
| 09/17/20 | MP | TELEPHONE CONFERENCE WITH D. NEUMANN RE: MULTIMEDIA AGREEMENT | 0.20 | 90.00 |
| 09/17/20 | MP | TELEPHONE CONFERENCE WITH J. TRAURIG RE: LEASE ASSUMPTION | 0.20 | 90.00 |
| 09/17/20 | MP | PREPARE SEVENTH REJECTION NOTICE | 2.00 | 900.00 |
| 09/17/20 | MP | REVIEW REVISED ORDER RE: THIRD OMNIBUS OBJECTION TO CLAIMS | 0.20 | 90.00 |
| 09/17/20 | MP | REVISE FOURTH REJECTION NOTICE TO INCLUDE ADDITIONAL CONTRACT | 0.20 | 90.00 |
| 09/17/20 | MP | PREPARE SIXTH REJECTION NOTICE | 1.50 | 675.00 |
| 09/17/20 | MP | REVIEW EMAIL FROM D. NEUMANN RE: MULTIMEDIA AGREEMENT AND RESEARCH ISSUES AS TO SAME | 0.40 | 180.00 |
| 09/17/20 | MP | REVIEW AND RESPOND TO EMAIL FROM M. SCHUBACK RE: MULTIMEDIA AGREEMENT | 0.20 | 90.00 |
| 09/17/20 | MP | TELEPHONE CONFERENCE WITH K. BAUM RE: HP AGREEMENT | 0.20 | 90.00 |

## COLE SCHOTZ P.C.

| | |
|---|---|
| Re:    WORKOUT ADVICE | Invoice Number  873623 |
| Client/Matter No. 60917-0001 | October 19, 2020 |
| | Page 22 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/18/20 | MP | REVIEW EMAIL FROM N. BECKERMAN RE: L BRANDS | 0.10 | 45.00 |
| 09/18/20 | RTJ | DRAFT CORRESPONDENCE RE: VORNADO | 0.40 | 240.00 |
| 09/18/20 | MP | REVIEW EMAIL FROM M. MYERS AND RELATED ATTACHMENTS; RESPOND TO SAME | 0.30 | 135.00 |
| 09/18/20 | MP | REVIEW CORRESPONDENCE AND INFORMATION FROM CLIENT AND PREPARE CORRESPONDENCE TO D. NEUMANN RE: MULTIMEDIA AGREEMENT | 0.40 | 180.00 |
| 09/18/20 | MDS | REVIEW VORNADO PROPOSAL | 0.20 | 210.00 |
| 09/18/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: VORNADO | 0.20 | 120.00 |
| 09/18/20 | MP | REVIEW EMAIL FROM CLIENT REGARDING ORACLE AGREEMENTS AND PREPARE EMAIL TO M. MYERS RE: SAME | 0.20 | 90.00 |
| 09/18/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: VORNADO PROPOSAL | 0.20 | 210.00 |
| 09/18/20 | MP | REVISE FOURTH, FIFTH, SIXTH, AND SEVENTH REJECTION NOTICES AND EMAIL CLIENT AS TO SAME | 1.00 | 450.00 |
| 09/18/20 | RTJ | TELEPHONE FROM B. GLOCKSTEIN RE: VORNADO | 0.30 | 180.00 |
| 09/18/20 | MP | PREPARE EMAIL TO CLIENT RE: ORACLE AGREEMENTS | 0.10 | 45.00 |
| 09/18/20 | RTJ | REVIEW NOTICES OF REJECTION | 0.60 | 360.00 |
| 09/18/20 | MP | PREPARE SEVENTH REJECTION NOTICE | 0.40 | 180.00 |
| 09/18/20 | MP | PREPARE EMAIL TO N. BECKERMAN RE: L BRANDS AGREEMENT | 0.10 | 45.00 |
| 09/21/20 | MP | REVIEW EMAIL FROM M. MYERS ATTACHING ESTIMATED CURE COSTS FOR CERTAIN ORACLE AGREEMENTS | 0.20 | 90.00 |
| 09/21/20 | MP | REVIEW ANALYSIS RE: HQ LEASE | 0.20 | 90.00 |
| 09/21/20 | MP | CALL WITH CLIENT AND BRG RE: MOTION TO REJECT HQ LEASE | 0.60 | 270.00 |
| 09/21/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE: VORNADO | 0.30 | 180.00 |
| 09/21/20 | SK | CORRESPONDENCE FROM CLIENTS ROB AND MARK; SEVERAL EMAILS RE: TSA, PLAN AND EXECUTORY CONTACTS REJECTION OVERVIEW | 0.30 | 256.50 |
| 09/21/20 | RTJ | TELEPHONE FROM P. LABOU RE: VORNADO | 0.30 | 180.00 |
| 09/21/20 | RTJ | REVIEW BRG ANALYSIS RE: VORNADO | 0.40 | 240.00 |
| 09/21/20 | RTJ | TELEPHONE FROM CLIENT RE: VORNADO | 0.60 | 360.00 |
| 09/21/20 | RTJ | WORK ON BHQ REJECTION | 0.50 | 300.00 |
| 09/21/20 | MDS | REVIEW VORNADO ANALYSIS FROM BRG | 0.40 | 420.00 |
| 09/21/20 | MP | RESEARCH RE: REJECTION DAMAGE CLAIMS | 2.00 | 900.00 |
| 09/21/20 | MP | PREPARE EMAIL TO J. EDMONSON RE: LEASE ASSUMPTIONS | 0.10 | 45.00 |
| 09/21/20 | MP | REVIEW EMAIL FROM S. FLEISCHER RE: SALE | 0.10 | 45.00 |
| 09/21/20 | MP | PREPARE CERTIFICATION OF NO OBJECTION RE: 9019 MOTION | 0.30 | 135.00 |
| 09/21/20 | MP | EMAIL TO CLIENT REGARDING CURE COSTS ASSERTED BY ORACLE | 0.10 | 45.00 |

## COLE SCHOTZ P.C.

Re:    WORKOUT ADVICE                                     Invoice Number  873623
          Client/Matter No. 60917-0001                          October 19, 2020
                                                         Page 23

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/22/20 | MP | TELEPHONE CONFERENCE WITH J. SIMON RE: WYOMISSING LEASE | 0.10 | 45.00 |
| 09/22/20 | MP | PREPARE EMAIL TO H. TRAN RE: HQ LEASE | 0.10 | 45.00 |
| 09/22/20 | SK | CORRESPONDENCE TO CO-COUNSEL; CONFIRM EFFECTIVE DATE AUTOMATIC REJECTION ON CONTRACT | 0.20 | 171.00 |
| 09/22/20 | MP | TELEPHONE CONFERENCE WITH J. HAITHCOCK RE: COMENITY AGREEMENT | 0.20 | 90.00 |
| 09/22/20 | MP | REVIEW EMAIL FROM H. TRAN RE: HQ LEASE | 0.10 | 45.00 |
| 09/22/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: STEELCASE LEASE REJECTION AND ATTACHMENTS | 0.30 | 135.00 |
| 09/22/20 | MP | REVISE SEVENTH REJECTION NOTICE | 0.40 | 180.00 |
| 09/22/20 | MP | REVIEW EMAIL FROM BALLARD SPAHR RE: LEASE PAYMENTS | 0.10 | 45.00 |
| 09/22/20 | RTJ | WORK ON VORNADO SETTLEMENT | 0.30 | 180.00 |
| 09/22/20 | MP | PREPARE EMAIL TO CLIENT RE: WYOMISSING LEASE | 0.10 | 45.00 |
| 09/22/20 | MP | PREPARE CORRESPONDENCE TO J. SIMON RE: WYOMISSING LEASE PAYMENTS | 0.20 | 90.00 |
| 09/23/20 | FP | DOWNLOAD AND FILESITE DN 360 ORDER VACATING ORDER (DN 182) RE: FIRST OMNIBUS REJECTION | 0.10 | 31.50 |
| 09/23/20 | FP | PREPARE NOTICE OF 4TH REJECTION (.10) AND FORMAT EXCEL CHART/SCHEDULE 1 (.20) IN PREPARATION FOR FILING | 0.30 | 94.50 |
| 09/23/20 | FP | PREPARE NOTICE OF 6TH REJECTION (.10) AND FORMAT EXCEL CHART/SCHEDULE 1 (.20) IN PREPARATION FOR FILING | 0.30 | 94.50 |
| 09/23/20 | MP | REVIEW COMMENTS TO NOTICES FROM CLIENT AND REVISE FOURTH, FIFTH, SIXTH, AND SEVENTH REJECTION NOTICES | 1.50 | 675.00 |
| 09/23/20 | RTJ | REVIEW DOCUMENTS RE: LEASE REJECTION | 0.30 | 180.00 |
| 09/23/20 | MP | REVIEW EMAIL FROM H. TRAN AND REVIEW ATTACHED SCHEDULES OF CONTRACTS RELATED TO SALE | 0.40 | 180.00 |
| 09/23/20 | MP | REVIEW REJECTION NOTICES AND PREPARE EMAIL TO CLIENT RE: SAME | 0.40 | 180.00 |
| 09/23/20 | MP | REVIEW EMAIL FROM H. TRAN RE: CONTRACT ASSUMPTION INQUIRY | 0.10 | 45.00 |
| 09/23/20 | RTJ | REVIEW UNION CONTRACT | 0.40 | 240.00 |
| 09/23/20 | MP | PREPARE EMAIL TO PRIME CLERK RE: REJECTION NOTICES | 0.10 | 45.00 |
| 09/23/20 | RTJ | CONFERENCE WITH CLIENT RE: L BRANDS | 0.40 | 240.00 |
| 09/23/20 | MP | REVIEW AND RESPOND TO EMAIL FROM N. BECKERMAN RE: WYOMISSING LEASE | 0.20 | 90.00 |
| 09/23/20 | MP | PREPARE EMAIL TO F. PISANO RE: REJECTION NOTICES | 0.10 | 45.00 |
| 09/23/20 | RTJ | TELEPHONE FROM S. LIEBERMAN RE: UNION STIPULATION | 0.30 | 180.00 |
| 09/23/20 | MP | REVIEW ADDENDUM FROM ORACLE | 0.20 | 90.00 |
| 09/23/20 | RTJ | REVIEW CORRESPONDENCE RE: LEASES | 0.30 | 180.00 |
| 09/23/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE: L BRANDS | 0.10 | 60.00 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                    Invoice Number  873623
        Client/Matter No. 60917-0001                          October 19, 2020
                                                                      Page 24

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/23/20 | FP | PREPARE NOTICE OF 5TH REJECTION (.10) AND FORMAT EXCEL CHART/SCHEDULE 1 (.20) IN PREPARATION FOR FILING | 0.30 | 94.50 |
| 09/24/20 | MP | REVIEW UPDATED CONTRACT LIST FROM H. TRAN AND PREPARE SUPPLEMENTAL NOTICE OF ASSUMED AND REMOVED CONTRACTS | 1.20 | 540.00 |
| 09/24/20 | RTJ | TELEPHONE FROM M. PERCONTINO RE: VARIOUS RTW MATTERS | 0.50 | 300.00 |
| 09/24/20 | RTJ | TELEPHONE FROM S. LIEBERMAN RE: FLAWLESS STIPULATION | 0.30 | 180.00 |
| 09/24/20 | MP | TELEPHONE CONFERENCE WITH H. TRAN RE: CONTRACTS TO BE ASSUMED OR REJECTED | 0.20 | 90.00 |
| 09/24/20 | FP | WORK ON 4TH, 5TH, AND 6TH NOTICES OF REJECTION (REVISE DATE, CONFORM SIGNATURE, ETC.) AND SCHEDULES/EXHIBITS IN PREPARATION FOR FILING | 0.80 | 252.00 |
| 09/24/20 | MP | PREPARE EMAIL TO M. SCHUBACK RE: L BRANDS AGREEMENT | 0.10 | 45.00 |
| 09/24/20 | RTJ | REVIEW UNO DOCUMENTS AND LEASE | 0.60 | 360.00 |
| 09/24/20 | MP | REVIEW ADDITIONAL CONTRACTS TO BE REJECTED AND REVISE SEVENTH REJECTION NOTICE | 0.50 | 225.00 |
| 09/24/20 | MP | EMAIL TO M. MYERS RE: ORACLE AGREEMENT | 0.10 | 45.00 |
| 09/24/20 | RTJ | WORK ON FLAWLESS REJECTION | 0.30 | 180.00 |
| 09/24/20 | FP | REVISE LANGUAGE ON COVER PAGES ON NOTICES OF REJECTION (4TH, 5TH, AND 6TH) TO 'JOINTLY ADMINISTERED' (.20); RE-PDF ALL IN PREPARATION FOR FILING (.30) | 0.50 | 157.50 |
| 09/24/20 | RTJ | REVIEW VORNADO DOCUMENTS | 0.40 | 240.00 |
| 09/24/20 | MP | FOLLOW UP CALL WITH BRG TEAM RE: CONTRACT ASSUMPTION AND REJECTION | 0.50 | 225.00 |
| 09/24/20 | SK | CORRESPONDENCE FROM ADVERSARY PAUL ALEXANDER WITH SUGGESTED FINAL TURN OF LEASE PLAN STIPULATION (REVIEW DOCUMENTS) | 0.30 | 256.50 |
| 09/24/20 | MP | TELEPHONE CONFERENCE WITH COUNSEL FOR GARTNER RE: REJECTION OF AGREEMENT | 0.10 | 45.00 |
| 09/25/20 | RTJ | REVIEW CORRESPONDENCE RE: CERIDIEN | 0.20 | 120.00 |
| 09/25/20 | RTJ | WORK ON FLAWLESS REJECTION | 0.60 | 360.00 |
| 09/25/20 | SK | CORRESPONDENCE TO ADVERSARY; FINAL SIGN OFF ON LEASE PLAN AGREEMENT | 0.20 | 171.00 |
| 09/25/20 | RTJ | TELEPHONE FROM B. GLUCKSTEIN RE: VNO SETTLEMENT | 0.30 | 180.00 |
| 09/25/20 | SK | CORRESPONDENCE TO CLIENT M. SCHUBACK; 2 EMAILS WITH MLA SECTION; REQUEST INPUT | 0.50 | 427.50 |
| 09/25/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: CERIDIAN AGREEMENT AND REVIEW WAGE ORDER AS TO SAME | 0.20 | 90.00 |
| 09/25/20 | MP | REVIEW AND ANALYZE BRG ASSUMPTION LIST AND PREPARE SUPPLEMENTAL NOTICE OF CONTRACT ASSUMPTION AND REMOVAL | 3.00 | 1,350.00 |

**COLE SCHOTZ P.C.**

Re:   WORKOUT ADVICE                                          Invoice Number  873623
      Client/Matter No. 60917-0001                                  October 19, 2020
                                                                          Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/25/20 | MP | TELEPHONE CONFERENCE WITH BRG TEAM RE: CONTRACT ASSUMPTION, REJECTION, AND CURE AMOUNTS | 0.30 | 135.00 |
| 09/25/20 | FP | DOWNLOAD AND FILESITE 4TH, 5TH, 6TH, AND 7TH NOTICES OF REJECTION, WITH EXHIBITS (.30); COORDINATE SERVICE WITH PRIME CLERK (.20) | 0.50 | 157.50 |
| 09/25/20 | MP | REVIEW AND ANALYZE UPDATED LIST OF ASSUMED CONTRACTS FROM BUYER | 0.40 | 180.00 |
| 09/25/20 | FP | WORK ON PREPARATION FOR FILING FINAL (1) 4TH REJECTION NOTICE (2) 5TH REJECTION NOTICE (3) 6TH REJECTION NOTICE WITH ATTACHMENTS/EXHIBITS | 0.60 | 189.00 |
| 09/25/20 | MP | REVIEW AND RESPOND TO EMAIL FROM S. FLEISCHER RE: LEASE REJECTIONS | 0.10 | 45.00 |
| 09/25/20 | MP | REVIEW AND RESPOND TO EMAIL FROM R. O'DEA RE: ENTRY OF ORDER ON 9019 MOTION | 0.10 | 45.00 |
| 09/25/20 | MP | PREPARE CORRESPONDENCE TO LANDLORD COUNSEL RE: REJECTION NOTICES | 0.30 | 135.00 |
| 09/25/20 | FP | PREPARE 2ND SUPPLEMENTAL NOTICE OF PROPOSED ASSUMPTION AND ASSIGNMENT, WITH EXHIBITS, EFILE, DOWNLOAD AND FILESITE (.30); COORDINATE SERVICE WITH PRIME CLERK (.10) | 0.40 | 126.00 |
| 09/25/20 | RTJ | WORK ON REJECTION / CONTRACTS ISSUES | 0.50 | 300.00 |
| 09/25/20 | FP | PREPARE AND EFILE (1) 4TH NOTICE OF REJECTION WITH EXHIBIT (2) 5TH NOTICE OF REJECTION WITH EXHIBIT AND (3) 6TH NOTICE OF REJECTION WITH EXHIBIT | 0.60 | 189.00 |
| 09/25/20 | SK | REVIEW MASTER LEASE AGREEMENT; TERMINATION OF RENT PROVISION | 0.20 | 171.00 |
| 09/25/20 | MP | REVIEW AND REVISE FINAL DRAFTS AND SCHEDULES FOR FOURTH, FIFTH, SIXTH, AND SEVENTH REJECTION NOTICES | 3.50 | 1,575.00 |
| 09/25/20 | FP | EMAILS/DISCUSSIONS WITH M. PERCONTINO RE: ADDITIONAL REVISIONS TO 4TH, 5TH AND 6TH NOTICES OF REJECTION BEFORE FILING | 0.20 | 63.00 |
| 09/25/20 | RTJ | WORK ON VORNADO / BHQ | 0.40 | 240.00 |
| 09/25/20 | RTJ | CORRESPOND WITH S. LIEBERMAN RE: FLAWLESS | 0.20 | 120.00 |
| 09/25/20 | FP | WORK ON PREPARATION FOR FILING OF 4TH, 5TH AND 6TH NOTICES OF REJECTION, WITH SCHEDULE 1 (ATTACHING TO BOTH NOTICE AND EXH. A PROPOSED ORDERS) | 0.60 | 189.00 |
| 09/25/20 | RTJ | WORK ON FLAWLESS REJECTION DOCUMENTS | 0.40 | 240.00 |
| 09/25/20 | FP | REVISE NOTICES OF REJECTION (4TH, 5TH, AND 6TH) IN PREPARATION FOR FILING | 0.50 | 157.50 |
| 09/25/20 | FP | PREPARE 7TH NOTICE OF REJECTION, WITH SCHEDULES FOR FILING AND EFILE | 0.30 | 94.50 |
| 09/25/20 | RTJ | REVIEW DOCUMENTS RE: CONTRACTS | 0.50 | 300.00 |
| 09/28/20 | RTJ | WORK ON VORNADO REJECTION ISSUES | 0.30 | 180.00 |
| 09/28/20 | MP | TELEPHONE CONFERENCES WITH H. TRAN AND S. DOHERTY RE: CONTRACT ASSUMPTIONS | 0.60 | 270.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number  873623 |
| | Client/Matter No. 60917-0001 | October 19, 2020 |
| | | Page 26 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/28/20 | RTJ | REVIEW CORRESPONDENCE AND DOCUMENTS RE: ORACLE | 0.30 | 180.00 |
| 09/28/20 | MP | REVIEW AND RESPOND TO EMAIL FROM J. KULBACK RE: HCL AGREEMENT | 0.10 | 45.00 |
| 09/28/20 | MP | REVIEW EMAIL FROM COMMITTEE COUNSEL RE: FLAWLESS AGREEMENT | 0.10 | 45.00 |
| 09/28/20 | MP | REVIEW AND ANALYZE UPDATED ASSUMPTION AND REMOVAL LISTS AND PREPARE NINTH REJECTION NOTICE AND MODIFIED SECOND SUPPLEMENTAL NOTICE OF ADDITIONAL CONTRACTS AND REMOVED CONTRACTS | 3.50 | 1,575.00 |
| 09/28/20 | MP | REVIEW REJECTION ORDERS AND UPDATE NON STORE-LEASE AGREEMENT REJECTION TRACKER | 2.00 | 900.00 |
| 09/28/20 | RTJ | CONFERENCE WITH B. GLUECKSTEIN RE: VORNADO LEASE | 0.30 | 180.00 |
| 09/28/20 | MP | EMAIL TO H. TRAN RE: REMOVED CONTRACT LIST | 0.10 | 45.00 |
| 09/28/20 | MP | REJECTION NOTICES AND UPDATE STORE LEASE REJECTION TRACKER | 2.00 | 900.00 |
| 09/28/20 | RTJ | WORK ON FLAWLESS REJECTION ORDER AND SUPPORTING DOCUMENTS | 0.50 | 300.00 |
| 09/29/20 | RTJ | TELEPHONE FROM T. COBB RE: L BRANDS | 0.30 | 180.00 |
| 09/29/20 | RTJ | REVIEW L BRANDS AGREEMENT | 0.30 | 180.00 |
| 09/29/20 | FP | PREPARE FOR NINTH REJECTION NOTICE, WORK ON REVISIONS TO SCHEDULE 1, AND PREPARE BOTH FOR FILING | 0.30 | 94.50 |
| 09/29/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER - AUTHORIZATION FOR FILING AND E-SIGNATURE | 0.20 | 171.00 |
| 09/29/20 | RTJ | CONFERENCE WITH VORNADO COUNSEL | 0.40 | 240.00 |
| 09/29/20 | MP | REVIEW 9019 ORDER AND EMAIL CLIENT | 0.10 | 45.00 |
| 09/29/20 | RTJ | DRAFT CORRESPONDENCE TO L BRANDS | 0.30 | 180.00 |
| 09/29/20 | SK | CORRESPONDENCE TO CLIENT; FINAL SIGN OFF (CLIENT) ON LEASE PLAN MOTION | 0.20 | 171.00 |
| 09/29/20 | RTJ | DRAFT CORRESPONDENCE TO VNO RE: WAIVER | 0.10 | 60.00 |
| 09/29/20 | MP | CONFERENCE CALL WITH BRG AND PREPARE LIST OF CONTRACTS WITH CURE PAYMENTS DUE AT CLOSING | 1.00 | 450.00 |
| 09/29/20 | MP | PREPARE EMAIL TO CHAMBERS RE: CONSENT ORDER RESOLVING FLAWLESS REJECTION MOTION | 0.20 | 90.00 |
| 09/29/20 | FP | PREPARE AND EFILE CERTIF. OF CONSENT RE: FLAWLESS REJECTION MOTION (DN 326), DOWNLOAD, FILESITE AND CIRCULATE | 0.30 | 94.50 |
| 09/29/20 | RTJ | WORK ON VORNADO REJECTION | 0.30 | 180.00 |
| 09/29/20 | MP | REVIEW SALE ORDER AND BID PROCEDURES ORDER RE: ASSUMPTION/REJECTION PROCEDURES | 0.50 | 225.00 |
| 09/29/20 | RTJ | ATTEND CALL RE: ORACLE | 0.30 | 180.00 |
| 09/29/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: L BRANDS | 0.20 | 120.00 |
| 09/29/20 | FP | DOWNLOAD AND FILESITE DN 375 - NOTICE OF REJECTION (EIGHTH) FILED BY K. BAUM | 0.10 | 31.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:    WORKOUT ADVICE | Invoice Number  873623 |
|          Client/Matter No. 60917-0001 | October 19, 2020 |
| | Page 27 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/29/20 | MP | EMAIL EXCHANGE WITH BRG TEAM RE: CONTRACT ASSUMPTIONS | 0.20 | 90.00 |
| 09/29/20 | RTJ | DRAFT FLAWLESS REJECTION DOCUMENTS | 0.30 | 180.00 |
| 09/29/20 | FP | DOWNLOAD AND FILESITE DN 381 - SIGNED ORDER TO SETTLE CLAIM OF SPOOKY LICENSING AGREEMENT | 0.10 | 31.50 |
| 09/29/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: L BRANDS | 0.20 | 120.00 |
| 09/29/20 | SK | REVIEW MOTION AND STIPULATION WITH EXHIBITS TO MOTION, INCLUDING SOLD VEHICLES, PRE-PETITION SURRENDERED VEHICLES, PROPOSED FORM OF ORDER APPROVING LEASE PLAN STIPULATION | 1.00 | 855.00 |
| 09/29/20 | FP | REVIEW AND PREPARE FOR FILING MODIFIED SECOND SUPPLEMENTAL NOTICE OF ASSUMPTION AND REMOVAL, WITH EXHIBITS A AND B (CLEAN AND REDLINE VERSIONS OF BOTH EXHIBITS) | 0.30 | 94.50 |
| 09/29/20 | RTJ | TELEPHONE FROM PERCONTINO RE: ORACLE | 0.30 | 180.00 |
| 09/29/20 | MP | TELEPHONE CONFERENCE WITH J. HAITHCOCK RE: COMENITY AGREEMENT | 0.10 | 45.00 |
| 09/29/20 | MP | CONFERENCE CALL WITH H. TRAN AND S. DOHERTY RE: CONTRACT ASSUMPTION REVISIONS | 0.50 | 225.00 |
| 09/29/20 | FP | DOWNLOAD AND FILESITE DN 379 - ORDER APPROVING REJECTION OF CONTRACTS/LEASES RE: DN 273 | 0.10 | 31.50 |
| 09/29/20 | RTJ | REVIEW CORRESPONDENCE RE: ORACLE | 0.20 | 120.00 |
| 09/29/20 | MP | WORK ON MODIFIED SUPPLEMENTAL NOTICE OF ASSUMED AND REMOVED CONTRACTS | 3.90 | 1,755.00 |
| 09/29/20 | MP | CALL WITH CLIENT AND BRG RE: ORACLE AGREEMENTS | 0.40 | 180.00 |
| 09/29/20 | MP | REVIEW AND ANALYZE EMAIL FROM H. TRAN RE: ORACLE AGREEMENTS AND RESPOND | 0.20 | 90.00 |
| 09/29/20 | MP | REVIEW AND ANALYZE LIST OF ORACLE AGREEMENTS AND EMAILS FROM BUYER RELATED TO SAME | 0.40 | 180.00 |
| 09/29/20 | MP | EMAIL R. O'DEA RE: 9019 ORDER | 0.10 | 45.00 |
| 09/29/20 | MP | TELEPHONE CONFERENCE WITH R. JARECK RE: ORACLE AGREEMENTS | 0.20 | 90.00 |
| 09/29/20 | RTJ | CALLS WITH P. LABOU RE: VORNADO | 0.20 | 120.00 |
| 09/29/20 | RTJ | REVIEW DOCUMENTS RE: ORACLE | 0.30 | 180.00 |
| 09/29/20 | FP | EFILE NINTH NOTICE OF REJECTION WITH SCHEDULE 1, DOWNLOAD, FILESITE, PREPARE AND EMAIL TO PRIME CLERK FOR SERVICE | 0.40 | 126.00 |
| 09/29/20 | FP | EFILE SECOND MODIFIED SUPPLEMENTAL NOTICE OF ASSUMPTION OR REMOVAL, WITH EXHIBITS (CLEAN AND REDLINE VERSIONS OF BOTH EXHIBITS AND AND B), DOWNLOAD, FILESITE, AND COORDINATE SERVICE WITH PRIME CLERK | 0.30 | 94.50 |
| 09/30/20 | MP | REVIEW EMAIL FROM H. TRAM RE: IBM AGREEMENT, REVIEW AGREEMENTS AND RESPOND TO EMAIL | 0.30 | 135.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                      Invoice Number  873623
       Client/Matter No. 60917-0001                        October 19, 2020
                                                            Page 28

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/30/20 | MP | REVIEW AND RESPOND TO EMAIL FROM M. MYERS RE: ORACLE AGREEMENTS | 0.10 | 45.00 |
| 09/30/20 | MP | REVIEW ORDER APPROVING REJECTIONS AND UPDATE CONTRACT TRACKER | 0.70 | 315.00 |
| 09/30/20 | MP | REVIEW CLOSING ANALYSIS RE: CONTRACT CURE PAYMENTS | 0.30 | 135.00 |
| 09/30/20 | MP | PREPARE SUPPLEMENTAL NOTICE OF CHANGE IN CURE AMOUNT | 0.40 | 180.00 |
| 09/30/20 | FP | PREPARE FOR FILING SUPPLEMENTAL NOTICE OF REDUCED CURE AMOUNTS, WITH EXHIBIT, EFILE, DOWNLOAD AND FILESITE | 0.40 | 126.00 |
| 09/30/20 | RTJ | REVIEW ORACLE AGREEMENTS | 0.60 | 360.00 |
| 09/30/20 | FP | REVIEW NOTICE RE: RESCHEDULED HEARING ON HEADQUARTERS LEASE MOTION (DN 324) AND UPDATE CALENDAR FROM 9/30 TO 10/14 | 0.10 | 31.50 |
| 09/30/20 | RTJ | TELEPHONE FROM P. LABOV RE: L. BRANDS | 0.30 | 180.00 |
| 09/30/20 | FP | PREPARE FILED SUPPLEMENTAL NOTICE OF REDUCED CURE AMOUNTS, WITH EXHIBIT FOR SERVICE AND SEND TO PRIME CLERK | 0.20 | 63.00 |
| 09/30/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE: L. BRANDS AND VNO | 0.20 | 120.00 |
| 09/30/20 | RTJ | ATTEND OMNIBUS HEARING | 0.40 | 240.00 |
| 09/30/20 | RTJ | CONFERENCE WITH M. SCHUBACK RE: L. BRANDS | 0.20 | 120.00 |
| 09/30/20 | SK | CONFERENCE WITH CO-COUNSEL; DISCUSS LEASE PLAN MOTION | 0.20 | 171.00 |

**BUSINESS OPERATIONS**                                         **13.60**     **6,840.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/20 | MP | REVIEW EMAIL FROM R. SHAPIRO RE: KERP SCHEDULE | 0.10 | 45.00 |
| 09/01/20 | MP | TELEPHONE CONFERENCE WITH R. SHAPIRO RE: KERP PAYMENTS | 0.10 | 45.00 |
| 09/02/20 | RTJ | DRAFT CORRESPONDENCE RE: BUYING PLAN | 0.30 | 180.00 |
| 09/02/20 | RTJ | CONFERENCE CALL RE: INSURANCE | 0.30 | 180.00 |
| 09/04/20 | MDS | TELEPHONE TO ADVERSARY B. SANDLER RE: PATENT | 0.20 | 210.00 |
| 09/08/20 | MP | TELEPHONE CONFERENCE WITH M. SCHUBACK RE: UTILITIES DEPOSITS | 0.30 | 135.00 |
| 09/08/20 | RTJ | ATTEND CONFERENCE CALL RE: TAXES | 0.40 | 240.00 |
| 09/08/20 | MP | PREPARE EMAIL TO H. TRAN RE: UTILITIES DEPOSITS | 0.10 | 45.00 |
| 09/08/20 | RTJ | REVIEW KEY EMPLOYEE INCENTIVE PLAN | 0.30 | 180.00 |
| 09/08/20 | MP | REVIEW EMAIL FROM R. JOHNSON RE: UTILITIES DEPOSITS | 0.10 | 45.00 |
| 09/08/20 | MP | REVIEW FURTHER EMAILS FROM R. JOHNSON AND PREPARE RESPONSE RE: UTILITIES DEPOSITS | 0.20 | 90.00 |
| 09/09/20 | MP | REVIEW EMAIL FROM J. GARGANO RE: UTILITY DEPOSITS | 0.10 | 45.00 |
| 09/09/20 | MP | EMAIL TO R. JOHNSON RE: W-9 REQUIRED FOR UTILITY DEPOSIT | 0.10 | 45.00 |

**COLE SCHOTZ P.C.**

| Re: | WORKOUT ADVICE | Invoice Number 873623 |
|-----|----------------|----------------------|
|     | Client/Matter No. 60917-0001 | October 19, 2020 |
|     |  | Page 29 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/09/20 | AZG | CORRESPONDENCE REGARDING ADEQUATE ASSURANCE | 0.10 | 30.00 |
| 09/09/20 | RTJ | REVIEW CORRESPONDENCE RE: UTILITIES | 0.20 | 120.00 |
| 09/09/20 | RTJ | REVIEW CORRESPONDENCE RE: UTILITY PROVIDERS | 0.20 | 120.00 |
| 09/09/20 | RTJ | DRAFT CORRESPONDENCE RE: EMPLOYEES AND WIND-DOWN | 0.20 | 120.00 |
| 09/10/20 | RTJ | REVIEW CORRESPONDENCE RE: GOBS | 0.20 | 120.00 |
| 09/10/20 | MP | PREPARE EMAIL TO J. GARGANO RE: UTILITIES DEPOSIT | 0.10 | 45.00 |
| 09/10/20 | MP | PREPARE EMAIL TO R. SHAPIRO RE: GOB SALES | 0.10 | 45.00 |
| 09/10/20 | MP | REVIEW EMAIL FROM ATTORNEY CRAIG RE: UTILITIES DEPOSIT | 0.10 | 45.00 |
| 09/11/20 | RTJ | REVIEW CORRESPONDENCE RE: INSURANCE | 0.20 | 120.00 |
| 09/15/20 | AZG | CORRESPONDENCE REGARDING ADEQUATE ASSURANCES | 0.10 | 30.00 |
| 09/16/20 | MP | REVIEW EMAIL FROM M. FOOTE RE: INSURANCE CLAIM | 0.10 | 45.00 |
| 09/16/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE: BUDGET | 0.30 | 180.00 |
| 09/17/20 | MP | REVIEW EMAIL FROM PRIME CLERK RE: CUSTOMER ISSUE AND RESEARCH SAME | 0.30 | 135.00 |
| 09/17/20 | MP | REVIEW EMAIL FROM M. FOOTE RE: INSURANCE CLAIM | 0.10 | 45.00 |
| 09/17/20 | MP | PREPARE CORRESPONDENCE TO M. SCHUBACK AND R. SHAPIRO RE: SETTLEMENT OF INSURANCE CLAIM | 0.20 | 90.00 |
| 09/17/20 | MP | PREPARE CORRESPONDENCE TO M. FOOTE RE: INSURANCE CLAIM | 0.10 | 45.00 |
| 09/18/20 | MP | EMAIL TO M. SCHUBACK AND R. SHAPIRO RE: TENTATIVE SETTLEMENT OF PI CLAIM | 0.10 | 45.00 |
| 09/18/20 | AZG | REVISED ADEQUATE ASSURANCE LETTER FOR SIGNATURE | 0.70 | 210.00 |
| 09/18/20 | MP | REVIEW EMAIL FROM M. FOOTE RE: TENTATIVE SETTLEMENT OF PI CLAIM | 0.20 | 90.00 |
| 09/18/20 | MP | PREPARE EMAIL TO M. FOOTE RE: SETTLEMENT OF PI CLAIM | 0.10 | 45.00 |
| 09/21/20 | MP | RESEARCH RE: OFFSET OF PREPETITION UTILITY DEBTS AGAINST DEBTORS' BOND | 1.00 | 450.00 |
| 09/21/20 | MP | REVIEW CORRESPONDENCE FROM THE HARTFORD RE: CLAIM AGAINST UTILITIES BOND | 0.20 | 90.00 |
| 09/22/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: STORE CLOSINGS | 0.20 | 120.00 |
| 09/22/20 | AZG | CORRESPONDENCE REGARDING ADEQUATE ASSURANCE | 0.20 | 60.00 |
| 09/22/20 | MP | REVIEW EMAIL FROM A. GARRASTEGUI RE: DOMINION UTILITIES | 0.10 | 45.00 |
| 09/22/20 | RTJ | REVIEW STORE CLOSING ORDER | 0.50 | 300.00 |
| 09/22/20 | RTJ | WORK ON UTILITY MATTERS | 0.30 | 180.00 |
| 09/23/20 | MP | RESEARCH RE: CLAIMS BY UTILITY COMPANIES | 0.30 | 135.00 |
| 09/23/20 | RTJ | REVIEW CORRESPONDENCE FROM HARTFORD | 0.10 | 60.00 |
| 09/23/20 | MP | PREPARE CORRESPONDENCE TO THE HARTFORD RE: UTILITY CLAIMS | 0.10 | 45.00 |
| 09/24/20 | RTJ | REVIEW DOCUMENTS RE: TRAVELERS | 0.20 | 120.00 |
| 09/24/20 | AZG | CORRESPONDENCE REGARDING ADEQUATE ASSURANCE | 0.20 | 60.00 |

**COLE SCHOTZ P.C.**

Re:   WORKOUT ADVICE
      Client/Matter No. 60917-0001

Invoice Number  873623
October 19, 2020
Page 30

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/24/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: VARIOUS RTW MATTERS | 0.40 | 240.00 |
| 09/24/20 | MP | PREPARE EMAIL TO M. MORELLO RE: UTILITIES CLAIMS | 0.10 | 45.00 |
| 09/25/20 | RTJ | CONFERENCE CALL WITH CLIENT RE: MERCHANDISE DEPOSITS | 0.40 | 240.00 |
| 09/25/20 | RTJ | DRAFT LETTER TO SAADIA RE: PREPAIDS | 0.20 | 120.00 |
| 09/25/20 | MP | TELEPHONE CONFERENCE WITH M. MORELLO RE: UTILITY COMPANY CLAIMS | 0.10 | 45.00 |
| 09/25/20 | RTJ | DRAFT CORRESPONDENCE TO J. DAYON RE: MERCHANDISE | 0.30 | 180.00 |
| 09/28/20 | AZG | CORRESPONDENCE REGARDING ADEQUATE ASSURANCE | 0.20 | 60.00 |
| 09/29/20 | MP | PREPARE OUTLINE FOR HEARING ON SEPTEMBER 30 | 0.40 | 180.00 |
| 09/29/20 | RTJ | REVIEW CORRESPONDENCE RE: CUSTOMS | 0.20 | 120.00 |
| 09/29/20 | AZG | CORRESPONDENCE REGARDING ADEQUATE ASSURNACE | 0.20 | 60.00 |
| 09/30/20 | MP | ATTEND HEARING | 0.50 | 225.00 |
| 09/30/20 | MP | PREPARE FOR HEARING | 0.40 | 180.00 |
| 09/30/20 | MP | REVIEW EMAIL FROM J. RUSSELL RE: UTILITIES DEPOSITS | 0.10 | 45.00 |
| 09/30/20 | MP | EMAIL TO CLIENT RE: UTILITIES DEPOSITS | 0.10 | 45.00 |
| 09/30/20 | RTJ | ATTEND CALL WITH CLIENT RE: REFUNDS | 0.30 | 180.00 |

**CASE ADMINISTRATION**      **13.40**      **5,664.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/20 | FP | REVIEW TSG INVOICE RE: AUCTION AND DISCUSS PROCESS FOR PAYMENT WITH J. FORD | 0.10 | 31.50 |
| 09/01/20 | FP | REVIEW DOCKET IN PREPARATION FOR DRAFTING AGENDA FOR SEPT. 3 HEARING ON SALE MOTION, AND DRAFT AGENDA, INCLUDING ALL OBJECTIONS AND RELATED PLEADINGS FILED RE: SALE HEARING (1.00); DISCUSS AND EMAIL DRAFT TO R. JARECK AND M. PERCONTINO FOR REVIEW (.20) | 1.20 | 378.00 |
| 09/01/20 | MP | REVIEW EMAIL FROM C. FLYNN RE: AMENDMENT TO SCHEDULES | 0.10 | 45.00 |
| 09/02/20 | RTJ | WORK ON LETTER RE: AMOS EASTERN | 0.30 | 180.00 |
| 09/02/20 | FP | REVIEW COMMENTS TO AGENDA, INCLUDING DOWNLOADING ADDITIONAL OBJECTIONS FILED AND WORK ON REVISIONS TO INCLUDE ALL INFORMATION (.30); PREPARE AND SEND UPDATED DRAFT TO ATTORNEYS FOR REVIEW (.10) | 0.40 | 126.00 |
| 09/02/20 | FP | COORDINATE RE-SCHEDULING OF COURT SOLUTIONS FOR ALL PARTIES FOR HEARING CONTINUED TO 9/3/2020 | 0.20 | 63.00 |
| 09/02/20 | FP | PREPARE AND EFILE AGENDA FOR SEPTEMBER 3 HEARING ON SALE, DOWNLOAD FILED COPY AND FILESITE | 0.30 | 94.50 |
| 09/03/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: NOTICE OF ADJOURNMENT | 0.20 | 210.00 |
| 09/08/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: RTW | 0.30 | 180.00 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                                    Invoice Number  873623
         Client/Matter No. 60917-0001                                      October 19, 2020
                                                                           Page 31

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/08/20 | MP | REVIEW DOCKET RE: MATTERS SCHEDULED FOR SEPTEMBER 9, 2020 OMNIBUS HEARING | 0.10 | 45.00 |
| 09/08/20 | MP | PREPARE NOTICE OF CANCELLATION OF HEARING | 0.20 | 90.00 |
| 09/08/20 | RTJ | REVIEW CORRESPONDENCE FROM COMMITTEE COUNSEL | 0.10 | 60.00 |
| 09/08/20 | SSS | DISCUSSION WITH COUNSEL RE NOTICE OF CANCELLATION OF OMNIBUS HEARING (.10); ECF FILING UPLOADED CONFORMED PDF RE NOTICE OF CANCELLATION OF OMNIBUS HEARING (.30) | 0.40 | 126.00 |
| 09/08/20 | MP | PREPARE CORRESPONDENCE TO J. SHERWOOD RE: 9019 MOTION AND AMEX MOTION | 0.20 | 90.00 |
| 09/09/20 | RTJ | REVIEW CORRESPONDENCE FROM COMMITTEE | 0.20 | 120.00 |
| 09/09/20 | RTJ | DRAFT CORRESPONDENCE TO UCC | 0.20 | 120.00 |
| 09/10/20 | FP | TELEPHONE TO JUDGE SHERWOOD'S CHAMBERS REQUESTING ADDITIONAL OMNIBUS HEARING DATES, INCLUDING MOVING SEPT. 23 TO SEPT. 30 (LEFT MESSAGE); CALL BACK FROM R. PLASNER (JUDGE SHERWOOD'S CHAMBERS) | 0.20 | 63.00 |
| 09/10/20 | FP | REVIEW FILINGS, DOWNLOAD AND FILESITE | 0.20 | 63.00 |
| 09/10/20 | FP | STATUS CALL WITH M. PERCONTINO | 0.10 | 31.50 |
| 09/11/20 | FP | TELEPHONE TO CHAMBERS RE: SEPTEMBER 30 HEARING DATE (LEFT MESSAGE) AND CALL BACK FROM R. PLASNER | 0.10 | 31.50 |
| 09/11/20 | FP | DRAFT NOTICE OF CANCELLATION OF SEPTEMBER 23 OMNIBUS HEARING AND ADJOURNMENT TO SEPTEMBER 30 | 0.20 | 63.00 |
| 09/14/20 | RTJ | DRAFT CORRESPONDENCE TO K. BAUM | 0.10 | 60.00 |
| 09/14/20 | FP | REVIEW EMAIL FROM CHAMBERS RE: SUGGESTED OMNIBUS HEARING DATES FOR OCTOBER AND NOVEMBER AND DISCUSS WITH ATTORNEYS (.10); DRAFT NOTICE OF ADDITIONAL OMNIBUS HEARING DATES AND CIRCULATE TO ATTORNEYS FOR REVIEQW BEFORE FILING (.20) | 0.30 | 94.50 |
| 09/14/20 | FP | REVISE NOTICE OF CANCELLATION OF 9/23/2020 HEARING AND CIRCULATE FOR REVIEW BEFORE FILING | 0.20 | 63.00 |
| 09/14/20 | MP | REVIEW NOTICE OF ADDITIONAL OMNIBUS HEARING DATES AND NOTICE OF CANCELLATION OF OMNIBUS DATE SCHEDULES FOR SEPTEMBER 23, 2020 | 0.20 | 90.00 |
| 09/14/20 | RTJ | REVIEW CORRESPONDENCE FROM F. PISANO | 0.10 | 60.00 |
| 09/14/20 | FP | FINALIZE AND EFILE NOTICE OF CANCELLATION OF SEPT. 23 HEARING AND ADJOURNMENT TO SEPT. 30 OMNIBUS HEARING DATE (.20); DOWNLOAD, FILESITE AND UPDATE CALENDAR (.20) | 0.40 | 126.00 |
| 09/14/20 | FP | FINALIZE AND EFILE NOTICE OF ADDITIONAL OMNIBUS HEARING DATES (OCTOBER AND NOVEMEMBER) (.20); DOWNLOAD, FILESITE AND UPDATE CALENDARS (.20) | 0.40 | 126.00 |
| 09/15/20 | FP | CALENDAR DATES AND DEADLINES | 0.20 | 63.00 |
| 09/15/20 | FP | REVIEW AND FILESITE FEDEX CONFIRMATION SHEETS SENDING BINDERS TO PARTIES | 0.10 | 31.50 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                              Invoice Number  873623
       Client/Matter No. 60917-0001                                      October 19, 2020
                                                                                Page 32

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/16/20 | FP | DOWNLOAD AND FILESITE DN 337 - ORDER | 0.10 | 31.50 |
| 09/16/20 | RTJ | DRAFT CORRESPONDENCE TO COMMITTEE RE: CLAIMS | 0.10 | 60.00 |
| 09/17/20 | FP | REVIEW AND FILESITE DOCUMENTS AND UPDATE CALENDARS | 0.20 | 63.00 |
| 09/21/20 | FP | PREPARE FOR FILING CERTIF. OF NO OBJECTION RE: SPOOKY MOTION (.10); EFILE CNO, DOWNLOAD AND FILESITE FILED COPY (.20) | 0.30 | 94.50 |
| 09/21/20 | MP | EMAIL TO PRIME CLERK RE: UPDATE CLAIMS MATRIX TO ADD J. DAVIS | 0.10 | 45.00 |
| 09/22/20 | SK | RESEARCH 11 USC 326(A) AND CONFIRM TRUSTEE FEE CALCULATIONS | 0.40 | 342.00 |
| 09/23/20 | FP | REVIEW DOCKET FOR HEARINGS SCHEDULED FOR 9/30/2020 IN PREPARATION FOR DRAFTING AGENDA | 0.30 | 94.50 |
| 09/23/20 | RTJ | REVIEW CORRESPONDENCE RE: BUNZL | 0.10 | 60.00 |
| 09/23/20 | RTJ | REVIEW CORRESPONDENCE RE: REGIS | 0.10 | 60.00 |
| 09/24/20 | FP | CALLS WITH CHAMBERS RE: STATUS OF (1) 9019 ORDER (2) BAR DATE ORDER (3) WHETHER DEC. 9 CAN BE USED AS HEARING DATE FOR CONFIRMATION OF PLAN | 0.20 | 63.00 |
| 09/24/20 | MDS | CORRESP. TO CLIENT M. SCHUBACK RE: BTC MEETING | 0.20 | 210.00 |
| 09/24/20 | FP | REVIEW DOCKET AND BEGIN DRAFTING AGENDA FOR SEPTEMBER 30, 2020 HEARING | 0.40 | 126.00 |
| 09/25/20 | FP | DISCUSS AGENDA FOR 9/30 HEARING WITH M. PERCONTINO | 0.10 | 31.50 |
| 09/25/20 | MP | REVIEW EMAIL FROM D. KANE RE: CLAIMS | 0.10 | 45.00 |
| 09/28/20 | MP | PREPARE EMAIL TO CHAMBERS RE: ENTRY OF ORDERS IN CONNECTION WITH DOC. NOS. 252, 266, AND 273 | 0.30 | 135.00 |
| 09/29/20 | FP | PREPARE AND SEND DRAFT AGENDA FOR 9/30 HGS TO R. JARECK FOR REVIEW | 0.10 | 31.50 |
| 09/29/20 | MP | REVIEW AGENDA FOR HEARING ON SEPTEMBER 30 | 0.20 | 90.00 |
| 09/29/20 | FP | SCHEDULE R. JARECK AND M. PERCONTINO FOR TELEPHONIC ATTENDANCE FOR 9/30/2020 HEARGINS THROUGH COURT SOLUTIONS | 0.20 | 63.00 |
| 09/29/20 | FP | REVISE, REVIEW AND PREPARE FOR FILING AGENDA FOR 9/30/2020 HEARINGS (.20); EFILE, DOWNLOAD AND FILESITE (.20) | 0.40 | 126.00 |
| 09/29/20 | RTJ | REVIEW / REVISE NOTICE OF AGENDA | 0.30 | 180.00 |
| 09/29/20 | MP | PREPARE EMAIL TO MILLER ADVERTISING RE: QUOTES ON BAR DATE PUBLICATION | 0.10 | 45.00 |
| 09/29/20 | MP | PREPARE PUBLICATION NOTICE RE: CLAIMS BAR DATE | 0.30 | 135.00 |
| 09/29/20 | MP | REVIEW CLAIMS BAR DATE ORDER AND EMAIL PRIME CLERK | 0.10 | 45.00 |
| 09/29/20 | FP | REVIEW DOCKET TO DETERMINE IF CERTIFS. OF SERVICE WERE FILED RE: DN 346, 363 AND 364 | 0.20 | 63.00 |
| 09/29/20 | MP | REVIEW EMAIL FROM S. KOMROWER RE: CLAIMS BAR DATE AND REVIEW ORDER AS TO SAME | 0.20 | 90.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number  873623 |
| | Client/Matter No. 60917-0001 | October 19, 2020 |
| | | Page 33 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/29/20 | MP | PREPARE FINAL NOTICE OF CLAIMS BAR DATE AND EMAIL SAME TO PRIME CLERK | 0.30 | 135.00 |
| 09/30/20 | MP | REVIEW PUBLICATION NOTICE OF CLAIMS BAR DATE | 0.30 | 135.00 |
| 09/30/20 | MP | EMAIL TO MILLER ADVERTISING RE: PUBLICATION | 0.10 | 45.00 |
| 09/30/20 | FP | DOWNLOAD AND FILESITE DN 305 - NOTICE OF LIEN FILED BY OKLAHOMA TREASURY | 0.10 | 31.50 |
| 09/30/20 | FP | REVIEW DOCKET RE: AFFIDAVITS OF SERVICE FILED FOR DOCKET NOS. 363 AND 364 AND EMAIL PRIME CLERK RE: STATUS OF FILING | 0.20 | 63.00 |

| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **2.90** | **2,343.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/16/20 | SK | DRAFT PRIORITY CLAIMS SUMMARY FOR R. SHAPIRO; EMAILS | 0.50 | 427.50 |
| 09/21/20 | MDS | REVIEW CLAIMS ANALYSIS | 0.40 | 420.00 |
| 09/22/20 | SK | CONFERENCE CALL WITH CLIENT; DISCUSS CLAIMS AND LIQUIDATION ANALYZES | 0.70 | 598.50 |
| 09/22/20 | SK | CORRESPONDENCE FROM CLIENT R. SHAPIRO AND REVIEW CLAIMS ANALYSIS AND LIQUIDATION ANALYSIS | 0.60 | 513.00 |
| 09/23/20 | RTJ | REVIEW CLAIMS ANALYSIS | 0.20 | 120.00 |
| 09/24/20 | SK | CORRESPONDENCE TO CO-COUNSEL; INTERNAL EMAILS RE: PRIORITY AND NON-PRIORITY TAX CLAIMS | 0.20 | 171.00 |
| 09/29/20 | FP | DOWNLOAD AND FILESITE SIGNED ORDER DN 380 (BAR DATE) AND REVIEW TO CALENDAR DATES AND DEADLINES | 0.20 | 63.00 |
| 09/29/20 | AZG | CORRESPONDENCE REGARDING BAR DATE NOTICE | 0.10 | 30.00 |

| **CORPORATE GOVERANCE & BOARD MATTERS** | | | **3.75** | **3,127.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/20 | MDS | BTC CONFERENCE CALL | 1.00 | 1,050.00 |
| 09/03/20 | RTJ | CONFERENCE CALL WITH BTC | 0.70 | 420.00 |
| 09/09/20 | RTJ | REVIEW AND REVISE BOARD MINUTES | 0.30 | 180.00 |
| 09/29/20 | RTJ | ATTEND BTC CONFERENCE CALL | 0.80 | 480.00 |
| 09/29/20 | MDS | CORRESP. TO ACCOUNTANT R. SHAPIRO RE: BOARD TERMINATION | 0.20 | 210.00 |
| 09/29/20 | MDS | BTC CALL | 0.75 | 787.50 |

| **DISCLOSURE STATEMENT** | | | **31.30** | **22,120.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/16/20 | SK | CONTINUED DRAFTING OF DISCLOSURE STATEMENT | 2.30 | 1,966.50 |
| 09/16/20 | SK | CONFERENCE WITH CLIENT ROB SHAPIRO, 2 CALLS - DISCLOSURE STATEMENT AND LIQUIDATING TRUST ISSUES | 0.40 | 342.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   WORKOUT ADVICE | Invoice Number  873623 |
| Client/Matter No. 60917-0001 | October 19, 2020 |
| | Page 34 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/17/20 | SK | DRAFT DISCLOSURE STATEMENT; REVIEW OF DOCKET; INCORPORATE CONTINUED DRAFTING | 2.20 | 1,881.00 |
| 09/18/20 | SK | DRAFT DISCLOSURE STATEMENT; CONTINUED DRAFTING | 6.00 | 5,130.00 |
| 09/19/20 | SK | CORRESPONDENCE TO CO-COUNSEL; REQUESTED INPUT ON CERTAIN CASE ISSUES FOR DISCLOSURE STATEMENT | 0.20 | 171.00 |
| 09/19/20 | SK | CORRESPONDENCE TO ADVERSARY, COMMITTEE COUNSEL, WITH DRAFT DISCLOSURE STATEMENT | 0.10 | 85.50 |
| 09/19/20 | SK | CORRESPONDENCE TO CLIENT; OVERVIEW OF DRAFT DISCLOSURE STATEMENT | 0.20 | 171.00 |
| 09/20/20 | SK | CORRESPONDENCE FROM CLIENT, M. SCHUBACK, AND REVIEW COMMENTS/EDITS TO DISCLOSURE STATEMENT | 0.70 | 598.50 |
| 09/21/20 | RTJ | WORK ON DISCLOSURE STATEMENT | 1.50 | 900.00 |
| 09/22/20 | SK | REVISE LIQUIDATION ANALYSIS DISCUSSION IN DS TO COMPORT WITH DRG ILLUSTRATION | 0.50 | 427.50 |
| 09/22/20 | SK | GLOBAL/CUMULATIVE EDITS TO DISCLOSURE STATEMENT AND PLAN BASED ON CALLS, EMAIL AND CONFERENCES WITH DEBTOR REPS, BRQ AND CO-COUNSEL INPUT | 3.50 | 2,992.50 |
| 09/23/20 | MP | PREPARE EMAIL TO CLIENT RE: MOTION TO APPROVE DISCLOSURE STATEMENT | 0.10 | 45.00 |
| 09/23/20 | SK | REVIEW MOTION TO APPROVE SOLICITATION PROCEDURES PROPOSED ORDER, PROPOSED MOTION OF APPROVAL OF DISCLOSURE STATEMENT AND VOTING AND OTHER PROVISIONS; DATES - ASSURE CONFIRMANCE TO PLAN AND DISCLOSURE STATEMENT PROPOSAL CLASS 5 BALLOT; EMAILS RE: FOREGOING | 1.10 | 940.50 |
| 09/23/20 | MP | PREPARE EMAIL TO COUNSEL TO COMMITTEE RE: MOTION TO APPROVE DISCLOSURE STATEMENT | 0.10 | 45.00 |
| 09/23/20 | SK | CORRESPONDENCE FROM ADVERSARY B. SANDLER - REVIEW COMMITTEE'S INITIAL COMMENTS TO CHAPTER 11 PLAN | 1.00 | 855.00 |
| 09/23/20 | MP | PREPARE EMAIL TO PRIME CLERK RE: MOTION TO APPROVE DISCLOSURE STATEMENT | 0.10 | 45.00 |
| 09/23/20 | MP | PREPARE MOTION TO APPROVE DISCLOSURE STATEMENT | 0.60 | 270.00 |
| 09/23/20 | RTJ | WORK ON DISCLOSURE STATEMENT MOTION | 2.30 | 1,380.00 |
| 09/24/20 | SK | CONFERENCE WITH CO-COUNSEL; DISCUSS DISCLOSURE STATEMENT DISCLOSURE OF AFFIRMATIVE STATE CLAIM | 0.20 | 171.00 |
| 09/24/20 | MP | TELEPHONE CONFERENCE WITH PRIME CLERK RE: SOLICITATION PROCEDURES MOTION | 0.10 | 45.00 |
| 09/24/20 | MP | REVIEW PRIME CLERK'S COMMENTS TO MOTION TO APPROVE SOLICITATION PROCEDURES AND REVISE MOTION TO APPROVE DISCLOSURE STATEMENT AND APPROVE SOLICITATION PROCEDURES | 1.00 | 450.00 |
| 09/24/20 | MP | REVISE MOTION TO APPROVE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES | 1.80 | 810.00 |
| 09/24/20 | MP | CONFERENCE WITH R. JARECK RE: UTILITIES ISSUES AND MOTION TO APPROVE DISCLOSURE STATEMENT | 0.40 | 180.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                    Invoice Number  873623
       Client/Matter No. 60917-0001                      October 19, 2020
                                                          Page 35

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/24/20 | MP | PREPARE EMAIL TO PRIME CLERK RE: SOLICITATION PROCEDURES AND DISCLOSURE STATEMENT APPROVAL MOTION | 0.20 | 90.00 |
| 09/25/20 | SK | REVISE DISCLOSURE STATEMENT - SUBSTANTIVE CONSOLIDATION DISCUSSION PR CALL WITH M. SCHUBACK | 0.50 | 427.50 |
| 09/25/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER; RESPOND TO EMAIL AND EDIT ISSUES | 0.20 | 171.00 |
| 09/29/20 | SK | CORRESPONDENCE TO CO-COUNSEL RE: DISCLOSURE STATEMENT AND OTHER HEARING DATES | 0.20 | 171.00 |
| 09/29/20 | FP | REVIEW TOC AND TOA IN DISCLOSURE STATEMENT AND PLAN FOR ACCURACY | 0.30 | 94.50 |
| 09/29/20 | FP | ADDRESS ISSUES RE: FINALIZING DISCLOSURE STATEMENT AND PLAN FOR FILING ON 9/30 (.30); COORDINATE PREPARATION OF TOC AND TOA IN PLAN AND DISCLOSURE STATEMENT (.20) | 0.50 | 157.50 |
| 09/29/20 | FP | REVIEW AND PREPARE FOR FILING EXH. B TO DISCLOSURE STATEMENT | 0.10 | 31.50 |
| 09/29/20 | SK | REVISE PLAN AND DISCLOSURE STATEMENT; CONFORM FOR COURT ORDERED BAR DATE | 0.30 | 256.50 |
| 09/30/20 | FP | REVIEW REVISED TOC AND TOA ON DISCLOSURE STATEMENT AND PLAN FOR FILING | 0.30 | 94.50 |
| 09/30/20 | FP | PREPARE IN FINAL (1) DISCLOSURE STATEMENT, WITH EXHIBITS A AND B, AND (2) PLAN, FOR REVIEW BY ATTORNEYS | 0.30 | 94.50 |
| 09/30/20 | FP | PREPARE FOR FILING SOLICITATION MOTION (NOTICE OF MOTION, APPLICATION AND PROPOSED ORDER), EFILE, DOWNLOAD AND FILESITE FILED COPY | 0.50 | 157.50 |
| 09/30/20 | FP | EFILE DISCLOSURE STATEMENT, WITH EXHIBITS (.20); EFILE PLAN (.10); DOWNLOAD FILED COPIES OF BOTH, AND FILESITE (.20) | 0.50 | 157.50 |
| 09/30/20 | FP | PREPARE AND COORDINATE SERVICE OF FILED SOLICITATION MOTION WITH PRIME CLERK (.20); CALENDAR HEARING AND OBJECTION DEADLINES (.10) | 0.30 | 94.50 |
| 09/30/20 | FP | EMAILS RE: PAYMENT OF ADVERTISING INVOICE TO MILLER ADVERTISING | 0.10 | 31.50 |
| 09/30/20 | FP | CALLS AND EMAILS WITH S. KOMROWER RE: REVISED EXH. B TO DISCLOSURE STATEMENT | 0.20 | 63.00 |
| 09/30/20 | FP | REVIEW REVISED EXH. B. TO DISCLOSURE STATEMENT AND PREPARE FOR FILING | 0.10 | 31.50 |
| 09/30/20 | FP | PREPARE FOR FILING FINAL VERSIONS OF DISCLOSURE STATEMENT AND PLAN, WITH EXHIBITS A AND B, AND PLAN | 0.30 | 94.50 |

**EMPLOYEE BENEFITS/PENSIONS**                                    **1.00**    **600.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/14/20 | RTJ | DRAFT CORRESPONDENCE TO PBGC | 0.30 | 180.00 |

COLE SCHOTZ P.C.

Re:  WORKOUT ADVICE                                                    Invoice Number  873623
     Client/Matter No. 60917-0001                                       October 19, 2020
                                                                             Page 36

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/21/20 | RTJ | CONFERENCE WITH CLIENT RE: EMPLOYEE ISSUES | 0.50 | 300.00 |
| 09/24/20 | RTJ | REVIEW EMPLOYMENT RELATED MATTERS | 0.20 | 120.00 |

**FEE APPLICATION PREPARATION**                                        **10.40**    **4,171.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/08/20 | MP | REVIEW TIME ENTRIES RE: COLE SCHOTZ AUGUST MONTHLY FEE STATEMENT | 4.30 | 1,935.00 |
| 09/10/20 | FP | REVIEW UPDATE INFORMATION AND WORK ON CS MONTHLY FEE STATEMENT | 0.30 | 94.50 |
| 09/10/20 | FP | REVIEW UPDATED SUMMARY AND WORK ON PREPARATION FOR DRAFTING CS MONTHLY FEE STATEMENT | 0.20 | 63.00 |
| 09/11/20 | FP | REVIEW M. PERCONTINO COMMENTS TO INVOICE (.10); AND WORK ON REVISIONS (.40) | 0.50 | 157.50 |
| 09/11/20 | MP | REVIEW TIME ENTRIES IN PREPARATION OF AUGUST MONTHLY FEE STATEMENT | 0.40 | 180.00 |
| 09/11/20 | MP | REVIEW MONTHLY FEE STATEMENT OF B. RILEY | 0.20 | 90.00 |
| 09/14/20 | FP | WORK ON MONTHLY FEE STATEMENT, UPDATING INFORMATION AND NUMBERS, AND ADDRESS ISSUES/QUESTIONS WITH ATTORNEYS | 0.50 | 157.50 |
| 09/15/20 | FP | DISCUSS ADDITIONAL CHARGES LISTED ON INVOICE TOTALLING $12K (.10); RESEARCH CHARGE AND ADVISE RELATED TO LIEN/LITIGATION WORK (.10) | 0.20 | 63.00 |
| 09/15/20 | FP | REVIEW AND CIRCULATE FINAL MONTHLY FEE STATEMENT WITH INVOICE FOR REVIEW BEFORE FILING | 0.20 | 63.00 |
| 09/15/20 | MP | PREPARE AUGUST MONTHLY FEE STATEMENT | 0.70 | 315.00 |
| 09/15/20 | FP | DISCUSS MONTHLY FEE STATEMENT WITH M. PERCONTINO | 0.10 | 31.50 |
| 09/15/20 | RTJ | REVIEW / REVISE MONTHLY FEE STATEMENT | 0.30 | 180.00 |
| 09/15/20 | FP | CIRCULATE UPDATED DRAFT SUMMARY AND DISCUSS | 0.20 | 63.00 |
| 09/15/20 | FP | RESEARCH CHARGE ON INVOICE FOR $1,609.30 AND FORWARD BACKUP INFORMATION TO R. JARECK AND M. PERCONTINO | 0.20 | 63.00 |
| 09/16/20 | FP | PREPARE AND EFILE B. RILEY AUGUST MONTHLY FEE STATEMENT (.20); DOWNLOAD, FILESITE, PREPARE AND COORDINATE SERVICE WITH PRIME CLERK (.20) | 0.40 | 126.00 |
| 09/16/20 | MP | EMAIL TO G. ROSENBAUM RE: AUGUST FEE STATEMENT | 0.10 | 45.00 |
| 09/16/20 | FP | EMAILS WITH ATTORNEYS RE: CS MONTHLY FEE STATEMENT | 0.10 | 31.50 |
| 09/16/20 | MP | PREPARE AUGUST MONTHLY FEE STATEMENT | 0.30 | 135.00 |
| 09/16/20 | FP | FINALIZE CS AUGUST MONTHLY FEE STATEMENT AND INVOICE, INCLUDING REDACTIONS (.20); PREPARE AND EFILE MONTHLY FEE STATEMENT (.20); DOWNLOAD FILED MONTHLY FEE STATEMENT, FILESITE AND PREPARE FOR SERVICE (.20); COORDINATE SERVICE WITH PRIME CLERK (.20) | 0.80 | 252.00 |

**COLE SCHOTZ P.C.**

| Re: | WORKOUT ADVICE | Invoice Number  873623 |
|---|---|---|
| | Client/Matter No. 60917-0001 | October 19, 2020 |
| | | Page 37 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/24/20 | FP | DRAFT CNO RE: COLE SCHOTZ AUGUST MONTHLY FEE STATEMENT | 0.20 | 63.00 |
| 09/24/20 | FP | DRAFT CNO RE: B. RILEY AUGUST MONTHLY FEE STATEMENT | 0.20 | 63.00 |

| **FEE EMPLOYMENT** | | | **22.90** | **9,517.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/20 | MP | REVIEW AND RESPOND TO EMAIL FROM G. BUCK RE: OCP EMPLOYMENT | 0.10 | 45.00 |
| 09/01/20 | MP | REVIEW AFFIDAVIT AND QUESTIONNAIRE FILED FOR VORYS AS ORDINARY COURSE PROFESSIONAL AND PREPARE EMAIL TO D. COOK OF VORYS AS TO SAME | 0.20 | 90.00 |
| 09/01/20 | MP | TELEPHONE CONFERENCE WITH M. SCHUBACK RE: OCP LIST | 0.10 | 45.00 |
| 09/01/20 | FP | PREPARE AND EFILE AFFIDAVIT AND DISCLOSURE STATEMENT OF KRISTINE SIMS (OCP), DOWNLOAD AND FILESITE | 0.20 | 63.00 |
| 09/01/20 | RTJ | CONFERENCE WITH COUNSEL RE: RETENTION | 0.30 | 180.00 |
| 09/01/20 | FP | PREPARE AND EFILE AFFIDAVIT AND DISCLOSURE STATEMENT OF WILLIAM LAVIS (OCP), DOWNLOAD AND FILESITE | 0.20 | 63.00 |
| 09/01/20 | MP | EMAIL TO G. BUCK RE: ORDINARY COURSE PROFESSIONAL INQUIRY | 0.10 | 45.00 |
| 09/01/20 | MP | REVIEW EMAIL FROM B. LAVIS ATTACHING OCP AFFIDAVIT AND QUESTIONNAIRE | 0.20 | 90.00 |
| 09/01/20 | MP | REVIEW EMAIL AND ATTACHED QUESTIONNAIRE AND AFFIDAVIT FROM CONSTANGY, BROOKS, SMITH AND PROPHETE, LLP | 0.20 | 90.00 |
| 09/01/20 | AZG | CORRESPONDENCE REGARDING RETENTION APPLICATION | 0.50 | 150.00 |
| 09/02/20 | AZG | REVISED RETENTION APPLICATION | 0.80 | 240.00 |
| 09/02/20 | RTJ | REVIEW CORRESPONDENCE RE: OCP | 0.20 | 120.00 |
| 09/02/20 | MP | REVIEW EMAIL FROM J. FLETCHER RE: OCP AFFIDAVIT | 0.10 | 45.00 |
| 09/02/20 | MP | PREPARE EMAIL TO P. LABOV RE: SUPPLEMENTAL OCP NOTICE | 0.10 | 45.00 |
| 09/02/20 | RTJ | REVIEW RESSLER RETENTION | 0.50 | 300.00 |
| 09/02/20 | FP | PREPARE AND EFILE OCP AFFIDAVIT AND DECLARATION OF MICHAEL BEST & FRIEDRICH, DOWNLOAD FILED COPIES AND FILESITE | 0.30 | 94.50 |
| 09/02/20 | MP | REVIEW EMAIL ATTACHING QUESTIONNAIRE AND AFFIDAVIT FROM MICHAEL BEST & FRIEDRICH LLP | 0.20 | 90.00 |
| 09/02/20 | MP | REVIEW AND RESPOND TO EMAIL FROM R. HOLLAND RE: OCP AFFIDAVIT | 0.10 | 45.00 |
| 09/02/20 | AZG | CORRESPONDENCE REGARDING RETENTION APPLICATION | 0.20 | 60.00 |
| 09/02/20 | FP | PREPARE AND EFILE OCP DECLARATION AND QUESTIONAIRE OF MARK LUBELSKY, DOWNLOAD AND FILESITE | 0.20 | 63.00 |
| 09/03/20 | AZG | CORRESPONDENCE REGARDING RETENTION APPLICATION | 0.10 | 30.00 |

COLE SCHOTZ P.C.

Re:     WORKOUT ADVICE                                          Invoice Number  873623
        Client/Matter No. 60917-0001                               October 19, 2020
                                                                          Page 38

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/03/20 | MP | REVIEW AND RESPOND TO EMAIL FROM M. SCHUBACK RE: OCP RETENTIONS | 0.10 | 45.00 |
| 09/03/20 | FP | PREPARE AND FILE OCP AFFIDAVIT AND DISCLOSURE STATEMENT FOR KPMG, DOWNLOAD AND FILESITE | 0.30 | 94.50 |
| 09/03/20 | FP | REVIEW OCP ORDER RE: SERVICE QUESTIONS | 0.10 | 31.50 |
| 09/04/20 | FP | PREPARE OCP DECLARATION AND QUESTIONNAIRE FOR FLETCHER/JONES, EFILE, DOWNLOAD AND FILESITE | 0.20 | 63.00 |
| 09/08/20 | MP | UPDATE OCP TRACKER | 0.10 | 45.00 |
| 09/08/20 | MP | EMAIL EXCHANGE WITH M. SCHUBACK RE: MWE OCP RETENTION | 0.10 | 45.00 |
| 09/08/20 | MP | REVIEW AND RESPOND TO EMAIL FROM B. MAHER RE: OCP QUESTIONNAIRE | 0.10 | 45.00 |
| 09/08/20 | SSS | DISCUSSION WITH COUNSEL RE MCDERMOTT WILL EMERY RETENTION AFFIDAVIT AND QUESTIONNAIRE (.20); ECF FILING UPLOADED CONFORMED PDF RE MCDERMOTT WILL EMERY RETENTION AFFIDAVIT AND QUESTIONNAIRE (.30); | 0.50 | 157.50 |
| 09/08/20 | MP | PREPARE EMAIL TO D. KANE RE: OCPS | 0.10 | 45.00 |
| 09/08/20 | MP | TELEPHONE CONFERENCE WITH D. KANE RE: OCPS | 0.10 | 45.00 |
| 09/08/20 | RTJ | TELEPHONE FROM M. PERCONTINO RE: ORDINARY COURSE PROFESSIONALS | 0.20 | 120.00 |
| 09/08/20 | RTJ | REVIEW CORRESPONDENCE RE: UCC RETENTION | 0.20 | 120.00 |
| 09/14/20 | AZG | CORRESPONDENCE REGARDING RETENTION APPLICATION | 0.10 | 30.00 |
| 09/15/20 | MP | PREPARE APPLICATION TO RETAIN PRIME CLERK AS ADMINISTRATIVE ADVISOR | 1.50 | 675.00 |
| 09/15/20 | MP | REVIEW AND RESPOND TO EMAIL FROM G. ROSENBAUM RE: MONTHLY FEE STATEMENT | 0.10 | 45.00 |
| 09/15/20 | MP | EMAIL EXCHANGE WITH PRIME CLERK RE: APPLICATION TO RETAIN PRIME CLERK AS ADMINISTRATIVE ADVISOR | 0.20 | 90.00 |
| 09/16/20 | AZG | CORRESPONDENCE REGARDING RETENTION APPLICATION | 0.10 | 30.00 |
| 09/16/20 | MP | PREPARE APPLICATION RETAIN KATZ & ASSOCIATES AS REAL ESTATE BROKER | 1.00 | 450.00 |
| 09/16/20 | RTJ | REVIEW RESSLER RETENTION APPLICATION | 0.50 | 300.00 |
| 09/16/20 | MP | REVIEW COMMENTS AND REVISIONS TO PRIME CLERK RETENTION APPLICATION AND EMAIL SAME TO R. SHAPIRO | 0.30 | 135.00 |
| 09/16/20 | AZG | REVISED RETENTION APPLICATION | 0.60 | 180.00 |
| 09/16/20 | MP | REVIEW COMMISSION AGREEMENT RE: KATZ RETENTION | 0.20 | 90.00 |
| 09/17/20 | MP | PREPARE EMAIL TO PRIME CLERK RE: UPDATE ON FILING OF RETENTION APPLICATION AS ADMINISTRATIVE ADVISOR | 0.10 | 45.00 |
| 09/17/20 | MP | REVIEW APPLICATION TO RETAIN RESSLER AS SPECIAL COUNSEL | 0.30 | 135.00 |
| 09/17/20 | FP | EFILE APPLICATION TO RETAIN PRIME CLERK AS ADMIN. ADVISORS (.20); DOWNLOAD AND FILESITE FILED COPIES AND EMAIL TO PRIME CLERK FOR SERVICE (.20) | 0.40 | 126.00 |

COLE SCHOTZ P.C.

Re:      WORKOUT ADVICE                                           Invoice Number  873623
         Client/Matter No. 60917-0001                                October 19, 2020
                                                                          Page 39

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/17/20 | FP | PREPARE FOR FILING APPLICATION TO RETAIN PRIME CLERK AS ADMIN. ADVISORS, WITH EXHIBITS (ENGAGEMENT AGREEMENT, B. STEELE DECLARATION AND PROPOSED ORDER) (.30); REVIEW AND COMBINE SIGNATURE PAGES IN PREPARATION FOR FILING (.20) | 0.50 | 157.50 |
| 09/17/20 | MP | PREPARE EMAIL TO F. PISANO RE: FILING OF PRIME CLERK ADMINISTRATIVE ADVISOR RETENTION APPLICATION | 0.10 | 45.00 |
| 09/17/20 | AZG | REVISED RETENTION APPLICATION | 0.20 | 60.00 |
| 09/17/20 | AZG | CORRESPONDENCE REGARDING RETENTION APPLICATION | 0.10 | 30.00 |
| 09/17/20 | AZG | CALL REGARDING RETENTION APPLICATION FILING | 0.20 | 60.00 |
| 09/18/20 | AZG | CORRESPONDENCE REGARDING RESSLER & RESSLER RETENTION APPLICATION | 0.30 | 90.00 |
| 09/18/20 | MP | REVIEW AND RESPOND TO EMAIL FROM F. PISANO RE: RESSLER RETENTION APPLICATION | 0.10 | 45.00 |
| 09/18/20 | FP | PREPARE FOR FILING RESSLER & RESSLER RETENTION APPLICATION WITH EXHIBITS (PROPOSED ORDER, RETENTION AGREEMENT, WERTHER DECLARATION), EFILE, DOWNLOAD FILED COPIES AND FILESITE | 0.50 | 157.50 |
| 09/18/20 | RTJ | WORK ON KATZ BROKER RETENTION | 0.60 | 360.00 |
| 09/18/20 | FP | PREPARE AND EMAIL FILED RESSLER & RESSLER APPLICATION WITH ATTACHMENTS TO PRIME CLERK FOR SERVICE | 0.20 | 63.00 |
| 09/18/20 | FP | REVIEW RESSLER & RESSLER RETENTION PLEADINGS AND DISCUSS FILING WITH M. PERCONTINO | 0.20 | 63.00 |
| 09/21/20 | RTJ | REVIEW COMMENTS TO RESSLER APPLICATION | 0.30 | 180.00 |
| 09/21/20 | AZG | CORRESPONDENCE REGARDING RETENTION APPLICATION | 0.20 | 60.00 |
| 09/21/20 | MP | PREPARE KATZ RETENTION APPLICATION | 0.40 | 180.00 |
| 09/21/20 | MP | TELEPHONE CONFERENCE WITH KATZ RE: RETENTION APPLICATION | 0.10 | 45.00 |
| 09/21/20 | MP | REVIEW EMAIL FROM D. KANE RE: RESSLER APPLICATION; EMAIL TO R. JARECK AS TO SAME; RESEARCH DEFENDANT CONTACT INFORMATION AND EMAIL PRIME CLERK | 0.40 | 180.00 |
| 09/21/20 | MP | PREPARE CORRESPONDENCE TO B. KATZ RE: RETENTION APPLICATION | 0.20 | 90.00 |
| 09/21/20 | MP | REVISE COMMISSION AGREEMENT RE: KATZ RETENTION | 0.20 | 90.00 |
| 09/22/20 | AZG | CORRESPONDENCE REGARDING RETENTION APPLICATION | 0.30 | 90.00 |
| 09/22/20 | RTJ | WORK ON RESSLER APPLICATION | 0.20 | 120.00 |
| 09/22/20 | MP | REVIEW EMAIL FROM RESSLER | 0.10 | 45.00 |
| 09/22/20 | MP | PREPARE APPLICATION TO RETAIN PAGE FURA AS SPECIAL LITIGATION COUNSEL | 1.50 | 675.00 |
| 09/23/20 | MP | PREPARE EMAIL TO J. PAGE RE: APPLICATION TO RETAIN PAGE FURA | 0.10 | 45.00 |
| 09/23/20 | MP | PREPARE APPLICATION TO RETAIN PAGE FURA | 0.30 | 135.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | WORKOUT ADVICE | | Invoice Number  873623 | |
| | Client/Matter No. 60917-0001 | | October 19, 2020 | |
| | | | Page 40 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/23/20 | MP | PREPARE EMAIL TO CLIENT RE: APPLICATION TO RETAIN PAGE FURA | 0.10 | 45.00 |
| 09/23/20 | RTJ | REVIEW / REVISE PAGE RETENTION | 0.40 | 240.00 |
| 09/24/20 | FP | EFILE RETENTION PLEADINGS OF PAGE FURA, DOWNLOAD, FILESITE, PREPARE AND COORDINATE SERVICE WITH PRIME CLERK | 0.40 | 126.00 |
| 09/24/20 | FP | PREPAR FOR FILING DANIEL KATZ & ASSOCIATES RETENTION PLEADINGS (APPLICATION, CERTIF. OF KATZ, EXH A, PROPOSED ORDER) | 0.30 | 94.50 |
| 09/24/20 | FP | PREPARE FOR FILING PAGE FURA RETENTION PLEADINGS (APPLICATION, CERTIF. OF JEREMY PAGE, EXH A, AND PROPOSED ORDER) | 0.30 | 94.50 |
| 09/24/20 | FP | EFILE RETENTION PLEADINGS OF DANIEL KATZ & ASSOCIATES, DOWNLOAD, FILESITE, PREPARE AND COORDINATE SERVICE WITH PRIME CLERK | 0.40 | 126.00 |
| 09/24/20 | MP | PREPARE EMAIL TO J. PAGE RE: FILED RETENTION APPLICATION | 0.10 | 45.00 |
| 09/24/20 | MP | PREPARE EMAIL TO F. PISANO RE: PAGE FURA RETENTION APPLICATION | 0.10 | 45.00 |
| 09/24/20 | MP | REVIEW EMAIL FROM J. PAGE RE: RETENTION APPLICATION | 0.10 | 45.00 |
| 09/24/20 | MP | PREPARE EMAIL TO B. KATZ RE: FILED RETENTION APPLICATION | 0.10 | 45.00 |
| 09/25/20 | FP | REVIEW EMAIL FROM CHAMBERS REQUESTING UPDATE ON FILING OF AFFIDAVITS OF SERVICE RE: RETENTION PLEADINGS DN 346-363 AND 364 (.10); REVIEW EMAIL FROM M. PERCONTINO TO PRIME CLERK FOR STATUS (.10) | 0.20 | 63.00 |
| 09/25/20 | MP | PREPARE EMAIL TO PRIME CLERK RE: SERVICE OF RETENTION APPLICATIONS | 0.10 | 45.00 |
| 09/25/20 | MP | REVIEW EMAIL FROM CHAMBERS RE: RETENTION APPLICATIONS | 0.10 | 45.00 |
| 09/29/20 | FP | DOWNLOAD AND FILESITE DN 382 - SIGNED ORDER TO EMPLOY RESSLER & RESSLER | 0.10 | 31.50 |
| 09/30/20 | MP | REVIEW AND RESPOND TO EMAIL FROM D. LIPPERT RE: RETENTION OF GT AS ORDINARY COURSE PROFESSIONAL | 0.10 | 45.00 |
| 09/30/20 | MP | REVIEW OCP LIST AND EMAIL CLIENT RE: QUARTERLY SUMMARY STATEMENT | 0.30 | 135.00 |

| **FINANCING** | | | **3.30** | **2,475.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/01/20 | SK | CORRESPONDENCE FROM CO-COUNSEL RE: DIP ORDER ISSUES RE: ADMIN FEES | 0.10 | 85.50 |
| 09/01/20 | SK | REVIEW FINAL DIP ORDER; ANALYZE DIP LENDER PAYMENT TERMS | 0.20 | 171.00 |
| 09/01/20 | SK | CORRESPONDENCE TO CO-COUNSEL; OVERVIEW OF CERTAIN DIP PROVISIONS | 0.20 | 171.00 |

## COLE SCHOTZ P.C.

| Re: | WORKOUT ADVICE | | Invoice Number  873623 |
|---|---|---|---|
| | Client/Matter No. 60917-0001 | | October 19, 2020 |
| | | | Page 41 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/08/20 | RTJ | REVIEW CORRESPONDENCE RE: CASH COLLATERAL | 0.20 | 120.00 |
| 09/08/20 | RTJ | REVIEW CORRESPONDENCE RE: AMERICAN EXPRESS | 0.20 | 120.00 |
| 09/08/20 | RTJ | REVIEW CORRESPONDENCE RE: AMERICAN EXPRESS | 0.20 | 120.00 |
| 09/08/20 | RTJ | REVIEW CASH COLLATERAL ORDER | 0.40 | 240.00 |
| 09/09/20 | RTJ | CORRESPONDENCE WITH S. KOMROWER RE: CASH COLLATERAL | 0.20 | 120.00 |
| 09/09/20 | SK | CORRESPONDENCE FROM CO-COUNSEL RE: CASH COLLATERAL USE QUESTION; REVIEW ORDER AND RESPONSE | 0.30 | 256.50 |
| 09/09/20 | SK | CORRESPONDENCE FROM CLIENT RE: CONFIRMATION OF PAYMENT OF REVOLVER RESERVE BALANCE AND REVIEW NOTES//TIMING FOR ESCROW RELEASE | 0.20 | 171.00 |
| 09/10/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER RE: RECONCILIATION; RESPOND TO EMAIL | 0.20 | 171.00 |
| 09/15/20 | MP | REVIEW ORDER ENTERED APPROVING POSTPETITION FINANCING WITH AMEX | 0.10 | 45.00 |
| 09/16/20 | SK | TELEPHONE FROM CLIENT M. SCHUBACK; DISCUSS LP DEFAULTS, REMEDIES | 0.20 | 171.00 |
| 09/16/20 | SK | CORRESPONDENCE TO CLIENT WITH P. ALEXANDER LATER AND RECOMMENDATION ON FEES PAYMENT | 0.20 | 171.00 |
| 09/16/20 | SK | CORRESPONDENCE TO P. ALEXANDER AND REVIEW 7/20/2020 FORBEARANCE | 0.30 | 256.50 |
| 09/29/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER; FOLLOW UP EMAIL TO AUTHORIZE DIP MOTION FILING | 0.10 | 85.50 |

| **LITIGATION** | | | **1.40** | **994.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/22/20 | MP | REVIEW EMAIL WITH ATTACHED COMPLAINT FROM M. SCHUBACK | 0.50 | 225.00 |
| 09/25/20 | SK | CORRESPONDENCE TO C. SIMON - COMMITTEE'S POSITION ON INDEMNIFICATION RESERVE | 0.20 | 171.00 |
| 09/25/20 | SK | CORRESPONDENCE TO CLIENT RE: REFUND OF A PORTION OF WFB COLLATERAL RESERVES | 0.30 | 256.50 |
| 09/30/20 | SK | CORRESPONDENCE FROM ADVERSARY P. ALEXANDER RE: MOTION - RESPONSE WITH FINAL REVIEW AND AUTHORIZATION TO FILE | 0.40 | 342.00 |

| **PLAN OF REORGANIZATION** | | | **62.50** | **48,009.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/20 | MDS | REVISE PLAN OF REORGANIZATION | 1.30 | 1,365.00 |
| 09/09/20 | MP | PREPARE BALLOT SOLICITATION MOTION | 0.30 | 135.00 |
| 09/09/20 | SK | CONTINUED DRAFTING OF JOINT CHAPTER 11 PLAN | 2.50 | 2,137.50 |
| 09/10/20 | RTJ | TELEPHONE FROM S. KOMROWER RE: PLAN | 0.30 | 180.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                        Invoice Number  873623
       Client/Matter No. 60917-0001                          October 19, 2020
                                                                     Page 42

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/10/20 | SK | CORRESPONDENCE TO CO-COUNSEL; DISCUSS PLAN AND STRUCTURE ISSUES; 2 CALLS | 0.30 | 256.50 |
| 09/10/20 | SK | CORRESPONDENCE TO CO-COUNSEL; TALKING POINTS FOR DRAFT OF PLAN; OVERVIEW OF IMPAIRMENT STRATEGY; OTHER ISSUES | 0.50 | 427.50 |
| 09/10/20 | SK | DRAFTING AND LIST OF ISSUES FOR PLAN CONSIDERATION | 4.20 | 3,591.00 |
| 09/11/20 | SK | REVISE JOINT CHAPTER 11 PLAN - INCORPORATE INTERNAL COMMENTS AND REVISE WFT TREATMENT TO ANTICIPATED | 1.60 | 1,368.00 |
| 09/11/20 | SK | CORRESPONDENCE FROM CO-COUNSEL RE: PLAN ISSUES AND EDITS; REVIEW AND INCORPORATE | 0.20 | 171.00 |
| 09/11/20 | MDS | REVIEW REVISED PLAN COMMENTS | 0.50 | 525.00 |
| 09/11/20 | SK | CORRESPONDENCE FROM CO-COUNSEL; COLLABORATION ON WFB CLASSIFICATION AND TREATMENT | 0.20 | 171.00 |
| 09/11/20 | RTJ | WORK ON PLAN OF LIQUIDATION | 2.20 | 1,320.00 |
| 09/11/20 | MP | PREPARE MOTION TO APPROVE SOLICITATION PROCEDURES | 3.00 | 1,350.00 |
| 09/14/20 | RTJ | TELEPHONE FROM S. KOMROWER RE: PLAN | 0.20 | 120.00 |
| 09/14/20 | SK | CONFERENCE WITH CO-COUNSEL; PLAN ISSUES AND FILING TIMING | 0.20 | 171.00 |
| 09/14/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON, WELLS COUNSEL, WITH PLAN HIGHLIGHTS | 0.20 | 171.00 |
| 09/14/20 | SK | ADDRESS TIMING AND FILING ISSUES RE: PLAN AND PLAN SUPPLEMENT | 0.30 | 256.50 |
| 09/14/20 | SK | DRAFT PLAN OVERVIEW; DETAILED EXPLANATION FOR CLIENTS | 0.80 | 684.00 |
| 09/14/20 | SK | REVISE PLAN; ADDITIONAL EDITS BEFORE TRANSMITTAL TO CLIENT, COMMITTEE AND WELLS | 1.70 | 1,453.50 |
| 09/14/20 | RTJ | REVIEW CORRESPONDENCE RE: PLAN | 0.20 | 120.00 |
| 09/14/20 | SK | CORRESPONDENCE TO COMMITTEE COUNSEL WITH PLAN HIGHLIGHTS | 0.20 | 171.00 |
| 09/14/20 | RTJ | REVIEW AND REVISE LIQUIDATING PLAN | 1.10 | 660.00 |
| 09/14/20 | MDS | WORK ON CHAPTER 11 DISCLOSURE STATEMENT/PLAN OF REORGANIZATION | 1.60 | 1,680.00 |
| 09/15/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER WITH EDITED LP STIPULATION AND OVERVIEW | 0.30 | 256.50 |
| 09/15/20 | SK | DRAFT DISCLOSURE STATEMENT FOR JOINT PLAN OF LIQUIDATION - INITIAL DRAFTING | 2.80 | 2,394.00 |
| 09/15/20 | SK | CORRESPONDENCE TO CLIENT WITH LP DOCUMENT - OVERVIEW | 0.20 | 171.00 |
| 09/16/20 | MP | PREPARE SOLICITATION PROCEDURES MOTION | 0.70 | 315.00 |
| 09/16/20 | SK | CORRESPONDENCE TO CO-COUNSEL; INTERNAL EMAILS RE: PLAN ISSUES | 0.30 | 256.50 |
| 09/16/20 | RTJ | TELEPHONE FROM S. KOMROWER RE: PLAN | 0.20 | 120.00 |
| 09/16/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL S. KOMROWER/R. JARECK RE: CONFIRMATION TIME LINE | 0.20 | 210.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:      WORKOUT ADVICE | Invoice Number  873623 |
| Client/Matter No. 60917-0001 | October 19, 2020 |
| | Page 43 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/17/20 | SK | REVISE CHAPTER 11 JOINT PLAN; INCORPORATE INITIAL CLIENT EDITS TO PLAN | 0.80 | 684.00 |
| 09/17/20 | SK | REVIEW REDRAFT OF LP STIPULATION (LATEST) | 0.50 | 427.50 |
| 09/17/20 | SK | TELEPHONE FROM ADVERSARY P. ALEXANDER; DISCUSS LP OPEN ISSUES | 0.30 | 256.50 |
| 09/17/20 | MP | PREPARE SOLICITATION PROCEDURES MOTION | 0.80 | 360.00 |
| 09/18/20 | RTJ | CONFERENCE WITH M. PERCONTINO RE: PLAN AND DISCLOSURE STATEMENT | 0.20 | 120.00 |
| 09/18/20 | MP | PREPARE SOLICITATION PROCEDURES MOTION AND RELATED EXHIBITS | 2.00 | 900.00 |
| 09/18/20 | SK | CORRESPONDENCE TO ADVERSARY; EMAILS TO COMMITTEE AND WFB'S COUNSEL; REQUEST INPUT ON PLAN | 0.20 | 171.00 |
| 09/18/20 | MP | CONFERENCE WITH R. JARECK RE: SOLICITATION PROCEDURES MOTION | 0.10 | 45.00 |
| 09/19/20 | SK | CORRESPONDENCE TO ADVERSARY CHAD SIMON, WFB - PLAN STATUS | 0.10 | 85.50 |
| 09/19/20 | SK | CORRESPONDENCE TO ADVERSARY LABOV, COMMITTEE - PLAN STATUS | 0.10 | 85.50 |
| 09/21/20 | SK | CONFERENCE CALL WITH CLIENT, MARC, ROB AND COLE SCHOTZ TEAM; DISCUSS TSA VIS-A-VIS PLAN AND DISCLOSURE STATEMENT ISSUES; FOLLOW UP NOTES FOR DRAFTING | 0.50 | 427.50 |
| 09/21/20 | SK | DRAFT NOTES OF NUMEROUS CALLS AND EMAILS TO CAPTURE ALL REQUIRED EDITS TO PLAN AND DISCLOSURE STATEMENT | 0.80 | 684.00 |
| 09/21/20 | SK | CORRESPONDENCE TO CO-COUNSEL; INTERNAL EMAILS RE: CLIENT CALL AGENDA, PLAN ISSUES | 0.20 | 171.00 |
| 09/21/20 | MDS | CONFERENCE CALL ON PLAN ISSUES | 0.50 | 525.00 |
| 09/22/20 | SK | REVIEW UPDATE, LIQUIDATION ANALYSIS PER COMMENTS; DISCUSSION | 0.40 | 342.00 |
| 09/22/20 | RTJ | TELEPHONE FROM P. LABOV RE: PLAN | 0.20 | 120.00 |
| 09/22/20 | SK | REVIEW EMAILS WITH LABOV RE: KEIP MILESTONES, PLAN AND DISCLOSURE STATEMENT | 0.20 | 171.00 |
| 09/22/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL S. KOMROWER RE: DISCLOSURE STATEMENT/PLAN OF REORGANIZATION COMMENTS | 0.20 | 210.00 |
| 09/22/20 | MP | PREPARE SOLICITATION PROCEDURES MOTION | 0.30 | 135.00 |
| 09/22/20 | MDS | REVISE DISCLOSURE STATEMENT/PLAN OF REORGANIZATION | 1.20 | 1,260.00 |
| 09/23/20 | SK | CONFERENCE CALL WITH CO-COUNSEL; DISCUSS COMMITTEE'S EDITS TO PLAN | 0.50 | 427.50 |
| 09/23/20 | SK | REVISE PLAN; ADDITIONAL CHANGES BASED ON INTERNAL DISCUSSIONS, BUSINESS AND TIMING POINTS; RESPONSE TO COMMITTEE COMMENTS | 2.30 | 1,966.50 |
| 09/23/20 | SK | CONFERENCE CALL WITH ACCOUNTANT BRG TEAM; ADDITIONAL EDITS TO LIQUIDATION SCENARIOS | 0.30 | 256.50 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                             Invoice Number  873623
        Client/Matter No. 60917-0001                              October 19, 2020
                                                                  Page 44

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/23/20 | SK | EMAILS (INTERNAL) TO ADDRESS SOLICITATION MOTION DATES TO COMPORT WITH PLAN EDITS, FOLLOW UP | 0.70 | 598.50 |
| 09/23/20 | SK | CORRESPONDENCE TO CLIENT WITH COMMITTEE'S PLAN COMMENTS; OVERVIEW AND SUGGESTED EDITS | 0.50 | 427.50 |
| 09/23/20 | RTJ | CALL WITH S. KOMROWER RE: PLAN | 0.50 | 300.00 |
| 09/23/20 | RTJ | REVIEW S. KOMROWER COMMENTS RE: PLAN | 0.20 | 120.00 |
| 09/23/20 | SK | DRAFT NOTES ON LIQUIDATION ANALYSIS TO PREP FOR BRG CALL | 0.50 | 427.50 |
| 09/23/20 | MP | REVIEW CREDITOR COMMITTEE'S COMMENTS TO PLAN & DISCLOSURE STATEMENT | 0.30 | 135.00 |
| 09/23/20 | MP | REVIEW CHAPTER 11 PLAN AND DISCLOSURE STATEMENT | 0.90 | 405.00 |
| 09/23/20 | RTJ | REVIEW UCC COMMENTS TO PLAN; PREPARE MEMO RE: SAME | 1.40 | 840.00 |
| 09/23/20 | RTJ | REVIEW LIQUIDATION ANALYSIS | 0.30 | 180.00 |
| 09/23/20 | MDS | REVIEW UCC COMMENTS TO DISCLOSURE STATEMENT/PLAN OF REORGANIZATION | 0.60 | 630.00 |
| 09/23/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL S. KOMROWER RE: RESPONSE TO UCC COMMENTS | 0.50 | 525.00 |
| 09/24/20 | SK | REVIEW UPDATED SOLICITATION DATES/PROCEDURES; VOTING DEADLINE | 0.30 | 256.50 |
| 09/24/20 | SK | CORRESPONDENCE TO CO-COUNSEL; INTERNAL EMAILS RE: PROCESS | 0.30 | 256.50 |
| 09/24/20 | SK | REVISE PLAN AND DISCLOSURE STATEMENT PER COMMITTEE'S EDITS; CLIENT POINTS | 2.00 | 1,710.00 |
| 09/24/20 | RTJ | WORK ON PLAN RELATED ISSUES | 0.40 | 240.00 |
| 09/24/20 | SK | REVIEW LATEST DRAFT OF LIQUIDATION ANALYSIS; NOTES OF SAME | 0.60 | 513.00 |
| 09/24/20 | SK | CORRESPONDENCE TO CLIENT WITH PLAN REDRAFT AND ADDITIONAL INFORMATION REQUESTS | 0.50 | 427.50 |
| 09/24/20 | SK | REVISE SOLICITATION TIME LINE; OPTIONS FOR VOTING DEADLINES | 0.40 | 342.00 |
| 09/24/20 | SK | REVIEW L.A. DEPARTMENT OF REVENUE - 2 LETTERS WITH PROPOSED PLAN LANGUAGE | 0.30 | 256.50 |
| 09/24/20 | RTJ | WORK ON PLAN / SOLICITATION PROCEDURES | 0.60 | 360.00 |
| 09/24/20 | RTJ | TELEPHONE FROM S. KOMROWER RE: PLAN | 0.20 | 120.00 |
| 09/24/20 | MP | PREPARE EMAIL TO CLIENT RE: REVISED TIMELINE FOR PLAN CONFIRMATION PROCESS | 0.10 | 45.00 |
| 09/24/20 | SK | CORRESPONDENCE TO CLIENT B. SANDLER WITH REDRAFT OF PLAN AND OVERVIEW COMMENTS | 0.30 | 256.50 |
| 09/24/20 | SK | CORRESPONDENCE TO CLIENT BRG, ROB - QUESTION RE: A/R RECOVERY ANALYSIS; AVOIDANCE CLAIMS | 0.30 | 256.50 |
| 09/24/20 | MP | PREPARE EMAIL TO COMMITTEE COUNSEL RE: REVISED TIMELINE FOR PLAN CONFIRMATION PROCESS | 0.10 | 45.00 |
| 09/25/20 | RTJ | CALL WITH M. SCHUBACK RE: RTW | 0.50 | 300.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                      Invoice Number  873623
       Client/Matter No. 60917-0001                        October 19, 2020
                                                                      Page 45

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/25/20 | SK | CONFERENCE WITH CLIENT M. SCHUBACK; DISCUSS PLAN ISSUES, LETTER OF CREDIT, COLLATERAL REFUND MECHANICS | 0.50 | 427.50 |
| 09/25/20 | RTJ | CALL WITH UCC COUNSEL RE: PLAN | 0.50 | 300.00 |
| 09/25/20 | RTJ | CALL WITH S. KOMROWER RE: PLAN | 0.20 | 120.00 |
| 09/29/20 | SK | CORRESPONDENCE TO CO-COUNSEL RE: BAR DATE FOR 503(B)(9) CLAIMS; CONFORM | 0.20 | 171.00 |
| 09/29/20 | SK | CORRESPONDENCE FROM ADVERSARY PACHULSKI, AUTHORIZATION TO FILE PLAN AND DISCLOSURE STATEMENT | 0.10 | 85.50 |
| 09/29/20 | MP | REVIEW PLAN AND DISCLOSURE STATEMENT | 1.00 | 450.00 |
| 09/29/20 | SK | REVIEW FINAL VERSIONS OF PLAN AND DISCLOSURE STATEMENT FOR FILING; TOC | 1.20 | 1,026.00 |
| 09/29/20 | SK | CORRESPONDENCE TO ADVERSARY B. SANDLER, COMMITTEE COUNSEL, RE: SIGN OFF ON PLAN | 0.20 | 171.00 |
| 09/29/20 | SK | CORRESPONDENCE TO CO-COUNSEL, FILING AD FINAL EDIT INSTRUCTIONS FOR PLAN AND DISCLOSURE STATEMENT | 0.30 | 256.50 |
| 09/29/20 | SK | CORRESPONDENCE TO INTERNAL CO-COUNSEL RE: PLAN AND DISCLOSURE STATEMENT, DATES, FINAL EDITS (SEVERAL EMAILS EXCHANGED) | 0.30 | 256.50 |
| 09/30/20 | MP | REVIEW PLAN AND DISCLOSURE STATEMENT | 0.50 | 225.00 |
| 09/30/20 | MP | PREPARE SOLICITATION PROCEDURES MOTION | 0.50 | 225.00 |
| 09/30/20 | MP | PREPARE SOLICITATION PROCEDURES MOTION | 0.40 | 180.00 |
| 09/30/20 | SK | REVIEW LIQUIDATION ANALYSIS UPDATE; ADVISE OF NEEDED CORRECTIONS | 0.30 | 256.50 |
| 09/30/20 | MDS | REVIEW DISCLOSURE STATEMENT/PLAN OF REORGANIZATION - FINAL APPROVAL | 0.70 | 735.00 |
| 09/30/20 | SK | PREPARE FOR FILING OF FINAL FORM OF PLAN, DISCLOSURE STATEMENT AND EXHIBITS; FINAL REVIEW | 1.00 | 855.00 |
| 09/30/20 | SK | TELEPHONE FROM ACCOUNTANTS BRG; DISCUSS REVISED LIQUIDATION ANALYSIS - 2 CALLS | 0.30 | 256.50 |

**RELIEF FROM STAY**                                       **10.70**   **6,222.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/20 | MP | REVIEW ENTERED CONSENT ORDER AND EMAIL ATTORNEY FIGGERS AS TO SAME RE: BAILEY STIPULATION AND CONSENT ORDER | 0.10 | 45.00 |
| 09/09/20 | MP | REVIEW COLLECTION NOTICE AND PREPARE STAY LETTER | 0.50 | 225.00 |
| 09/11/20 | MP | REVIEW CORRESPONDENCE RE: POTENTIAL CLAIM AND PREPARE STAY LETTER IN RESPONSE | 0.40 | 180.00 |
| 09/11/20 | MP | REVIEW COMPLAINT FILED BY CA 5-15 WEST 125TH STREET LLC AND PREPARE STAY LETTER | 0.40 | 180.00 |
| 09/15/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER; COMMENTS ON SALE RECONCILIATION | 0.20 | 171.00 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                    Invoice Number  873623
          Client/Matter No. 60917-0001                            October 19, 2020
                                                                        Page 46

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/15/20 | SK | REVISE LEASE PLAN STIPULATION TO INCORPORATE CLAIM RECONCILIATION AND AGREEMENT PER RECAPS | 1.20 | 1,026.00 |
| 09/15/20 | SK | REVISE LEASE PLAN STAY RELIEF AND RECONCILIATION STIPULATION | 0.20 | 171.00 |
| 09/15/20 | SK | CORRESPONDENCE TO CLIENT J. GARGANO WITH RECONCILIATION; SUGGEST STIPULATION EDITS | 0.20 | 171.00 |
| 09/16/20 | SK | CORRESPONDENCE FROM CLIENT M. SCHUBECK; POINTS ON LEASE PLAN AGREEMENT | 0.20 | 171.00 |
| 09/16/20 | SK | CORRESPONDENCE FROM CLIENT J. GARGANO; CONFIRM CAR TURNOVER DEADLINE | 0.20 | 171.00 |
| 09/16/20 | SK | CORRESPONDENCE FROM ADVERSARY P. ALEXANDER RE: END DATE FOR VEHICLE USE; RESPONSE | 0.20 | 171.00 |
| 09/21/20 | RTJ | REVIEW CORREPSONDENCE RE: STAY RELIEF | 0.20 | 120.00 |
| 09/21/20 | MP | TELEPHONE CONFERENCE WITH COUNSEL DARRINGTON RE: MOTION FOR RELIEF FROM STAY | 0.10 | 45.00 |
| 09/21/20 | MP | EMAIL TO R. SHAPIRO AND M. SCHUBACK RE: MARGOSSIAN CONSENT ORDER | 0.10 | 45.00 |
| 09/21/20 | MP | PREPARE STAY LETTER TO POLAND SPRING | 0.30 | 135.00 |
| 09/21/20 | MP | REVIEW GRAINGER DEMAND LETTER AND PREPARE STAY VIOLATION LETTER | 0.40 | 180.00 |
| 09/21/20 | MP | REVIEW EMAIL ATTACHING DEMAND FOR PAYMENT FROM POLAND SPRING | 0.20 | 90.00 |
| 09/21/20 | MP | REVIEW MOTION FOR RELIEF FROM STAY AND PREPARE STIPULATION RESOLVING MOTION | 1.00 | 450.00 |
| 09/21/20 | MP | PREPARE CERTIFICATION OF CONSENT RE: MARGOSSIAN CONSENT ORDER | 0.20 | 90.00 |
| 09/21/20 | FP | REVIEW, DOWNLOAD AND FILESITE MOTION FOR RELIEF FROM STAY FILED BY KARMEN MARGOSSIAN AND CALENDAR HEARING DATE AND OBJECTION DEADLINES FOR ATTORNEYS | 0.20 | 63.00 |
| 09/21/20 | MP | REVIEW COMPLAINT FILED AND PREPARE STAY VIOLATION LETTER TO J. DAVIS | 0.50 | 225.00 |
| 09/21/20 | MP | PREPARE CORRESPONDENCE TO COUNSEL RE: IMPROPER FILING OF MOTION FOR RELIEF FROM STAY UNDER COMPLEX CASE ORDER | 0.20 | 90.00 |
| 09/21/20 | MP | TELEPHONE CONFERENCE WITH COLLECTION AGENCY RE: POLAND SPRING DEMAND | 0.10 | 45.00 |
| 09/21/20 | MP | REVIEW EMAIL FROM R. DARRINGTON RE: STIPULATION AND CONSENT ORDER | 0.10 | 45.00 |
| 09/21/20 | MP | REVIEW COMPLAINT AND PREPARE STAY VIOLATION LETTER TO COUNSEL RE: BROWN | 0.50 | 225.00 |
| 09/23/20 | SK | CORRESPONDENCE TO ADVERSARY P. ALEXANDER WITH STIP EDITS AND OVERVIEW/EXPLANATION | 0.40 | 342.00 |
| 09/23/20 | SK | CORRESPONDENCE TO CLIENT RE: LAST CHANGES TO LP STIPULATION | 0.20 | 171.00 |

**COLE SCHOTZ P.C.**

Re:   WORKOUT ADVICE                                    Invoice Number  873623
      Client/Matter No. 60917-0001                      October 19, 2020
                                                                 Page 47

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/23/20 | SK | REVISE LEASE PLAN STIPULATION; RESPOND TO LATEST TURN | 0.70 | 598.50 |
| 09/25/20 | MP | EMAIL TO R. DARRINGTON RE: CONSENT ORDER RESOLVING MOTION FOR RELIEF FROM STAY | 0.10 | 45.00 |
| 09/30/20 | MP | PREPARE CERTIFICATION OF CONSENT RE: CONSENT ORDER RESOLVING MOTION FOR RELIEF FROM STAY | 0.20 | 90.00 |
| 09/30/20 | MP | PREPARE STAY LETTER TO WINDSTREAM | 0.40 | 180.00 |
| 09/30/20 | MP | REVIEW AND RESPOND TO EMAIL FROM R. DARRINGTON RE: CONSENT ORDER RESOLVING MOTION FOR RELIEF FROM STAY | 0.10 | 45.00 |
| 09/30/20 | FP | REVIEW WITHDRAWAL OF MOTION FOR RELIEF FROM STAY AND UPDATE CALENDARS | 0.10 | 31.50 |
| 09/30/20 | FP | DOWNLOAD AND FILESITE DN 393 MOTION FOR STIPULATION/CONSENT ORDER FILED BY LEASEPLAN USA, WITH SEVERAL EXHIBITS, CIRCULATE, AND CALENDAR HEARING AND DEADLINES FOR ATTORNEYS | 0.30 | 94.50 |
| 09/30/20 | FP | PREPARE FOR FILING CERTIF. OF CONSENT RE: DN 376 (MARGOSSIAN), EFILE, DOWNLOAD AND FILESITE | 0.30 | 94.50 |

**REPORTING**                                              **2.10**   **742.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/08/20 | MP | REVIEW AND RESPOND TO EMAIL FROM H. TRAN RE: PROFESSIONAL FEES | 0.10 | 45.00 |
| 09/22/20 | MP | PREPARE EMAIL TO H. TRAN RE: MOR | 0.10 | 45.00 |
| 09/23/20 | MP | REVIEW AUGUST MOR | 0.40 | 180.00 |
| 09/23/20 | FP | REVIEW MOR AND BANK STATEMENTS AND WORK ON REDACTIONS OF BANK ACCT. NUMBERS AND PERSONAL INFORMATION FROM STATEMENTS BEFORE FILING | 0.80 | 252.00 |
| 09/23/20 | FP | PREPARE MOR WITH REDACTED BANK STATEMENTS IN FINAL FOR FILING (.20); EFILE, DOWNLOAD FILED COPY AND FILESITE (.30) | 0.50 | 157.50 |
| 09/29/20 | FP | EMAIL FROM BRG RE: AUGUST MONTHLY FEE STATEMENT, RESEARCH AND EMAIL UNFILED VERSION AS REQUESTED | 0.20 | 63.00 |

**TAX ISSUES**                                             **0.20**   **120.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/30/20 | RTJ | REVIEW CORRESPONDENCE RE: TAXES | 0.20 | 120.00 |

                                          TOTAL HOURS   525.10

PROFESSIONAL SERVICES:                                       $314,382.00

**COLE SCHOTZ P.C.**

Re:   WORKOUT ADVICE

Client/Matter No. 60917-0001

Invoice Number  873623
October 19, 2020
Page 48

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Adam H. Morsy | Associate | 9.60 | 310.00 | 2,976.00 |
| Frances Pisano | Paralegal | 38.80 | 315.00 | 12,222.00 |
| Garrastegui, Adam | Associate | 5.50 | 300.00 | 1,650.00 |
| Michael D. Sirota | Member | 38.40 | 1,050.00 | 40,320.00 |
| Nolan E. Shanahan | Member | 0.40 | 630.00 | 252.00 |
| Percontino, Matteo | Associate | 172.00 | 450.00 | 77,400.00 |
| Roger M. Iorio | Member | 43.60 | 690.00 | 30,084.00 |
| Ryan T. Jareck | Member | 137.20 | 600.00 | 82,320.00 |
| Stuart Komrower | Member | 76.90 | 855.00 | 65,749.50 |
| Suhailah S. Sallie | Paralegal | 0.90 | 315.00 | 283.50 |
| W. John Park | Member | 1.80 | 625.00 | 1,125.00 |
| | **Total** | **525.10** | | **$314,382.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 08/03/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/03/20 | ONLINE RESEARCH | 19.00 | 1.90 |
| 08/03/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/03/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 08/04/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/04/20 | ONLINE RESEARCH | 21.00 | 2.10 |
| 08/04/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/04/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 08/04/20 | ONLINE RESEARCH | 21.00 | 2.10 |
| 08/04/20 | ONLINE RESEARCH | 21.00 | 2.10 |
| 08/04/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 08/04/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 08/04/20 | ONLINE RESEARCH | 21.00 | 2.10 |
| 08/04/20 | ONLINE RESEARCH | 9.00 | 0.90 |
| 08/05/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/05/20 | ONLINE RESEARCH | 22.00 | 2.20 |
| 08/05/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/05/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/06/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 08/06/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/06/20 | ONLINE RESEARCH | 22.00 | 2.20 |
| 08/06/20 | ONLINE RESEARCH | 23.00 | 2.30 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                              Invoice Number  873623
         Client/Matter No. 60917-0001                                      October 19, 2020
                                                                                  Page 49

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|---|
| 08/06/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/06/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 08/06/20 | ONLINE RESEARCH | 22.00 | 2.20 |
| 08/06/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/06/20 | ONLINE RESEARCH | 22.00 | 2.20 |
| 08/07/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 08/07/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 08/10/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 08/10/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 08/10/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/10/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/10/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/10/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/10/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/10/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/10/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/10/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/10/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/10/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 08/10/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 08/10/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 08/10/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 08/11/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/11/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/11/20 | ONLINE RESEARCH | 27.00 | 2.70 |
| 08/13/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 08/13/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/13/20 | ONLINE RESEARCH | 28.00 | 2.80 |
| 08/13/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 08/13/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 08/13/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/13/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/14/20 | ONLINE RESEARCH | 6.00 | 0.60 |
| 08/14/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 08/14/20 | ONLINE RESEARCH | 5.00 | 0.50 |
| 08/14/20 | ONLINE RESEARCH | 9.00 | 0.90 |
| 08/14/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/14/20 | CONFERENCE CALL | 94.00 | 5.33 |
| 08/15/20 | ONLINE RESEARCH | 21.00 | 2.10 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                            Invoice Number  873623
         Client/Matter No. 60917-0001                                    October 19, 2020
                                                                                Page 50

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 08/15/20 | ONLINE RESEARCH | 17.00 | 1.70 |
| 08/15/20 | ONLINE RESEARCH | 21.00 | 2.10 |
| 08/17/20 | ONLINE RESEARCH | 29.00 | 2.90 |
| 08/17/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/17/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/19/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/19/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/19/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/19/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 08/19/20 | CONFERENCE CALL | 92.00 | 5.52 |
| 08/20/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/20/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/20/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/21/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/21/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/21/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/24/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/24/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 08/24/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/24/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/24/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/24/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/24/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 08/25/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/25/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/25/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/26/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 08/26/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 08/26/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 08/26/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/28/20 | CONFERENCE CALL | 18.00 | 1.03 |
| 08/29/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/29/20 | ONLINE RESEARCH | 5.00 | 0.50 |
| 08/29/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 09/01/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/01/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 09/01/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 09/01/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/02/20 | CONFERENCE CALL | 102.00 | 5.79 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                    Invoice Number  873623
        Client/Matter No. 60917-0001                       October 19, 2020
                                                                   Page 51

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|---|
| 09/02/20 | ONLINE RESEARCH | 5.00 | 0.50 |
| 09/02/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 09/02/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 09/02/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 09/03/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/03/20 | PHOTOCOPY /PRINTING/SCANNING | 15.00 | 3.00 |
| 09/03/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/03/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/04/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/04/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/04/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/08/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 09/08/20 | ONLINE RESEARCH | 6.00 | 0.60 |
| 09/09/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/09/20 | ONLINE RESEARCH | 11.00 | 1.10 |
| 09/09/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 09/09/20 | ONLINE RESEARCH | 11.00 | 1.10 |
| 09/09/20 | ONLINE RESEARCH | 17.00 | 1.70 |
| 09/09/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/09/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/09/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/09/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/09/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/09/20 | ONLINE RESEARCH | 5.00 | 0.50 |
| 09/09/20 | ONLINE RESEARCH | 13.00 | 1.30 |
| 09/10/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/10/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/10/20 | ONLINE RESEARCH | 5.00 | 0.50 |
| 09/10/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/10/20 | ONLINE RESEARCH | 11.00 | 1.10 |
| 09/10/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/10/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/10/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/10/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/10/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/10/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/10/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/10/20 | ONLINE RESEARCH | 11.00 | 1.10 |
| 09/11/20 | CONFERENCE CALL | 98.00 | 5.57 |

COLE SCHOTZ P.C.

Re:   WORKOUT ADVICE                                     Invoice Number  873623
      Client/Matter No. 60917-0001                       October 19, 2020
                                                          Page 52

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 09/11/20 | PHOTOCOPY /PRINTING/SCANNING | 49.00 | 9.80 |
| 09/11/20 | PHOTOCOPY /PRINTING/SCANNING | 2.00 | 0.40 |
| 09/12/20 | PHOTOCOPY /PRINTING/SCANNING | 57.00 | 11.40 |
| 09/15/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/16/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/16/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/16/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/16/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/16/20 | ONLINE RESEARCH | 19.00 | 1.90 |
| 09/16/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/16/20 | ONLINE RESEARCH | 23.00 | 2.30 |
| 09/16/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/17/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/17/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/18/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/18/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/18/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/18/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 09/18/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 09/18/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/18/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/18/20 | ONLINE RESEARCH | 5.00 | 0.50 |
| 09/19/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/19/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/19/20 | ONLINE RESEARCH | 19.00 | 1.90 |
| 09/19/20 | ONLINE RESEARCH | 19.00 | 1.90 |
| 09/19/20 | ONLINE RESEARCH | 14.00 | 1.40 |
| 09/19/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/21/20 | ONLINE RESEARCH | 1.00 | 64.79 |
| 09/22/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 09/22/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 09/22/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/22/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 09/22/20 | ONLINE RESEARCH | 13.00 | 1.30 |
| 09/22/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 09/22/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 09/22/20 | ONLINE RESEARCH | 18.00 | 1.80 |
| 09/22/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 09/22/20 | ONLINE RESEARCH | 1.00 | 0.10 |

**COLE SCHOTZ P.C.**

Re:  WORKOUT ADVICE
Client/Matter No. 60917-0001

Invoice Number  873623
October 19, 2020
Page 53

| **DATE** | **Description** | **QUANTITY** | **AMOUNT** |
|----------|-----------------|-------------:|-----------:|
| 09/22/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 09/22/20 | ONLINE RESEARCH | 23.00 | 2.30 |
| 09/22/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 09/22/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 09/23/20 | ONLINE RESEARCH | 11.00 | 1.10 |
| 09/23/20 | ONLINE RESEARCH | 11.00 | 1.10 |
| 09/23/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/23/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/23/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 09/23/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/23/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 09/24/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/24/20 | ONLINE RESEARCH | 10.00 | 1.00 |
| 09/24/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/24/20 | ONLINE RESEARCH | 11.00 | 1.10 |
| 09/25/20 | PHOTOCOPY /PRINTING/SCANNING | 45.00 | 9.00 |
| 09/28/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/28/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/29/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 09/30/20 | CONFERENCE CALL | 1.00 | 50.00 |

**Total**  **$1,192.93**

TOTAL SERVICES AND COSTS:  $  315,574.93

# Cole Schc

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY  10019

**FEDERAL ID# 22-2113414**

**New Jersey — Delaware — Maryland — Texas  — Florida**

RTW RETAILWINDS, INC.
330 WEST 34TH STREET
NEW YORK, NY 10001

| | |
|---|---|
| Invoice Date: | November 4, 2020 |
| Invoice Number: | 874297 |
| Matter Number: | 60917-0001 |

**Re:**  WORKOUT ADVICE

FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2020

**ASSET/ BUSINESS DISPOSITION**                                  **49.80      28,217.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/20 | RMI | WORK ON CLOSING ITEMS RE: SAADIA CLOSING | 1.10 | 759.00 |
| 10/01/20 | MDS | CORRESP. TO ADVERSARY J. DAYON RE: CLOSING ISSUES | 0.30 | 315.00 |
| 10/01/20 | RTJ | TELEPHONE FROM P. LABOV RE: SAADIA AND L BRANDS | 0.30 | 180.00 |
| 10/01/20 | MDS | CORRESP. TO CLIENT S. TOAL RE: CLOSING SCHEDULES/OPTIONS | 0.20 | 210.00 |
| 10/01/20 | RTJ | CONFERENCE WITH CLIENT RE: SAADIA SALE | 0.30 | 180.00 |
| 10/01/20 | MP | CONFERENCE CALL WITH BUYER RE: SALE | 0.20 | 90.00 |
| 10/01/20 | MP | REVISE MOTION TO SELL BROOKLYN PROPERTY | 0.40 | 180.00 |
| 10/01/20 | RTJ | WORK ON SAADIA SALE CLOSING | 0.80 | 480.00 |
| 10/01/20 | MDS | CORRESP. TO ADVERSARY E. WINSTON RE: BACK-UP BID | 0.20 | 210.00 |
| 10/01/20 | RMI | CONFERENCE CALL WITH RTW TEAM AND ADVISERS RE: SAADIA | 0.30 | 207.00 |
| 10/01/20 | MDS | REVIEW EMAILS - CLOSING DOCUMENTS; EMAIL DEBATE | 1.40 | 1,470.00 |
| 10/01/20 | RTJ | CALLS WITH R. IORIO RE: RTW SALE | 0.60 | 360.00 |
| 10/01/20 | MDS | CORRESP. TO CLIENT S. TOAL RE: BACK-UP BID | 0.20 | 210.00 |
| 10/01/20 | RMI | CORRESPONDENCES WITH ESCROW AGENT RE: SAADIA DEPOSIT AND POST CLOSING DEPOSIT | 0.30 | 207.00 |
| 10/01/20 | MDS | TELEPHONE FROM CLIENT SAADIA RE: OPEN ISSUES | 0.50 | 525.00 |
| 10/01/20 | RMI | TELEPHONE CALLS WITH M. SCHUBACK RE: SAADIA CLOSING ISSUES | 0.40 | 276.00 |
| 10/01/20 | RTJ | REVIEW POST-CLOSING AGREEMENT | 0.30 | 180.00 |
| 10/01/20 | RTJ | WORK ON POST-CLOSING AGREEMENT | 0.30 | 180.00 |
| 10/01/20 | RMI | WORK ON REVISIONS TO TSA AND POST CLOSING AGREEMENT | 2.20 | 1,518.00 |
| 10/01/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK/R. IORIO RE: SAADIA CLOSING ISSUES | 0.50 | 525.00 |
| 10/01/20 | RMI | PREPARATION OF ALL EXECUTED CLOSING DOCUMENTS AND EMAIL TO COUNSEL FOR SAADIA RE: SAME | 0.70 | 483.00 |
| 10/01/20 | RMI | CALLS WITH R. JARECK RE: SAADIA CLOSING | 0.60 | 414.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number  874297 |
| | Client/Matter No. 60917-0001 | November 4, 2020 |
| | | Page 2 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/01/20 | RTJ | ATTEND CLOSING CALL WITH SAADIA | 0.30 | 180.00 |
| 10/01/20 | MDS | REVIEW SALE PRESS RELEASE AND CORRESPONDENCE TO CLIENT | 0.20 | 210.00 |
| 10/01/20 | RMI | ATTEND CLOSING CALL WITH SAADIA | 0.30 | 207.00 |
| 10/01/20 | RTJ | WORK ON SAADIA SALE CLOSING ISSUES | 1.80 | 1,080.00 |
| 10/01/20 | MDS | CORRESP. TO ADVERSARY SAADIA RE: CLOSING ISSUES | 0.20 | 210.00 |
| 10/02/20 | MDS | REVIEW PRESS RELEASE | 0.20 | 210.00 |
| 10/05/20 | AHM | MAKING FINAL REVISIONS TO DRAFT PSA | 0.70 | 217.00 |
| 10/05/20 | MP | PREPARE MOTION TO RELEASE ESCROW FUND | 4.80 | 2,160.00 |
| 10/05/20 | RTJ | DRAFT CORRESPONDENCE TO M. GURELL RE: BROOKLYN APA | 0.20 | 120.00 |
| 10/05/20 | RTJ | PREPARE CORRESPONDENCE RE: SAADIA | 0.20 | 120.00 |
| 10/05/20 | RTJ | CORRESPONDENCE WITH M. PERCONTINO RE: RTW | 0.20 | 120.00 |
| 10/06/20 | RMI | REVIEW POST CLOSING AGREEMENT AND CONFERENCE WITH B. SHAPIRO AND R. JARECK RE: SAME | 0.40 | 276.00 |
| 10/06/20 | RTJ | REVIEW SAADIA PURCHASE AGREEMENT | 0.40 | 240.00 |
| 10/06/20 | RTJ | WORK ON BROOKLYN SALE | 0.40 | 240.00 |
| 10/06/20 | RTJ | REVIEW CORRESPONDENCE RE: BROOKLYN SALE | 0.20 | 120.00 |
| 10/06/20 | MP | REVISE MOTION TO SELL BROOKLYN PROPERTY | 0.50 | 225.00 |
| 10/06/20 | MP | REVIEW EMAIL EXCHANGE RE: SALE OR BROOKLYN PROPERTY AND REVIEW SALE AGREEMENT | 0.30 | 135.00 |
| 10/06/20 | MP | PREPARE MOTION TO RELEASE ESCROW FUNDS | 0.40 | 180.00 |
| 10/06/20 | MP | REVIEW INQUIRY FROM BRG RE: SALE AND RESEARCH SAME AND RESPOND TO BRG | 0.30 | 135.00 |
| 10/06/20 | WJP | REVIEW FINAL COPY OF PSA FOR EXECUTION | 1.00 | 625.00 |
| 10/07/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: APA | 0.20 | 120.00 |
| 10/07/20 | FP | EFILE MOTION, NOTICE OF MOTION AND PROPOSED ORDER FOR PRIVATE SALE (BROOKLYN PROPERTY) (.20); EFILE NOTICE OF PRIVATE SALE (.10); DOWNLOAD AND FILESITE FILED COPIES IN PREPARATION FOR SERVICE (.20); PREPARE AND EMAIL TO PRIME CLERK FOR SERVICE (.20) | 0.70 | 220.50 |
| 10/07/20 | MP | PREPARE FURTHER REVISIONS TO MOTION TO RELEASE ESCROW FUNDS | 1.00 | 450.00 |
| 10/07/20 | RTJ | WORK ON SAADIA SALE ISSUES | 0.50 | 300.00 |
| 10/07/20 | RTJ | REVIEW BROOKLYN APA | 0.30 | 180.00 |
| 10/07/20 | RTJ | WORK ON MOTION TO RELEASE ESCROW | 2.50 | 1,500.00 |
| 10/07/20 | FP | PREPARE FOR FILING MOTION RE: PRIVATE SALE (BROOKLYN PROPERTY), WITH NOTICE OF MOTION AND PROPOSED ORDER, TOGETHER WITH NOTICE OF PRIVATE SALE | 0.30 | 94.50 |
| 10/07/20 | FP | CALLS WITH Z. HAYWOOD/JUDGE SHERWOOD'S CHAMBERS RE: FILING OF NOTICE OF PRIVATE SALE AND REQUEST TO MARK SO COURT DOES NOT GENERATE NOTICE TO ALL CREDITORS | 0.20 | 63.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | WORKOUT ADVICE | | Invoice Number  874297 | |
| | Client/Matter No. 60917-0001 | | November 4, 2020 | |
| | | | **Page 3** | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/07/20 | MP | REVIEW REVISED MOTION TO RELEASE ESCROW FUNDS AND EMAIL SAME TO CLIENT | 0.50 | 225.00 |
| 10/07/20 | MP | REVISE MOTION TO SELL BROOKLYN PROPERTY | 0.30 | 135.00 |
| 10/07/20 | MP | REVIEW EMAIL RE: CONTRACT OF SALE AS TO BROOKLYN PROPERTY | 0.10 | 45.00 |
| 10/08/20 | MP | PREPARE DECLARATION IN SUPPORT OF MOTION TO RELEASE FUNDS IN ESCROW | 1.30 | 585.00 |
| 10/08/20 | RTJ | PREPARE MOTION TO RELEASE ESCROW FUNDS | 2.20 | 1,320.00 |
| 10/09/20 | MP | PREPARE EMAIL TO CLIENT RE: MOTION TO RELEASE ESCROW FUNDS | 0.10 | 45.00 |
| 10/09/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: SAADIA | 0.30 | 180.00 |
| 10/09/20 | FP | PREPARE FOR FILING MOTION TO RELEASE ESCROW FUNDS BEING HELD, WITH NOTICE OF MOTION, DECLARATION, PROPOSED ORDER (.20); DISCUSS HOLDING UP ON FILING WITH M. PERCONTINO (.10) | 0.30 | 94.50 |
| 10/09/20 | MP | PREPARE MOTION TO RELEASE ESCROW FUNDS | 0.50 | 225.00 |
| 10/09/20 | RTJ | CONFERENCE WITH M. SIROTA RE: SAADIA SALE | 0.30 | 180.00 |
| 10/12/20 | FP | PREPARE FOR FILING MOTION TO RELEASE ESCROW FUNDS BEING HELD, NOTICE OF MOTION, P. MANDARINO DECLARATION ISO OF MOTION, EXHIBITS TO P. MANDARINO DECLARATION, AND PROPOSED ORDER, AND EFILE | 0.40 | 126.00 |
| 10/12/20 | FP | DOWNLOAD AND FILESITE FILED MOTION TO RELEASE ESCROW FUNDS BEING HELD, WITH NOTICE OF MOTION, DECLARATION, EXHIBITS AND PROPOSED ORDER AND PREPARE/SEND TO PRIME CLERK FOR SERVICE | 0.30 | 94.50 |
| 10/12/20 | MP | PREPARE MOTION TO RELEASE ESCROW FUNDS | 0.30 | 135.00 |
| 10/12/20 | SK | CORRESPONDENCE TO CLIENT R. SHAPIRO; FOLLOW UP RE: $100,000 ESCROW RETURN | 0.20 | 171.00 |
| 10/14/20 | MP | REVIEW ORDER APPROVING SALE OF PERSONAL PROPERTY AND EMAIL SAME TO CLIENT | 0.10 | 45.00 |
| 10/14/20 | FP | DOWNLOAD AND FILESITE DN 463 - SIGNED ORDER RE: PRIVATE SALE | 0.10 | 31.50 |
| 10/14/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: SAADIA | 0.30 | 180.00 |
| 10/14/20 | RTJ | REVIEW CORRESPONDENCE RE: SAADIA SALE | 0.30 | 180.00 |
| 10/14/20 | RTJ | REVIEW CORRESPONDENCE RE: CONTRACT / CURE | 0.30 | 180.00 |
| 10/16/20 | SK | CORRESPONDENCE FROM CREDITOR; DISCUSS POSSIBLE OFFER FOR RTW CLAIM IN CLASS ACTION | 0.20 | 171.00 |
| 10/16/20 | MP | TELEPHONE CONFERENCE WITH R. JARECK RE: ABANDONMENT OF PROPERTY | 0.20 | 90.00 |
| 10/16/20 | MP | PREPARE MOTION TO ABANDON MISCELLANEOUS PROPERTY; PREPARE NOTICE OF ABANDONMENT AS TO SAME | 2.00 | 900.00 |
| 10/19/20 | RTJ | REVISE ABANDONMENT MOTION | 0.60 | 360.00 |
| 10/19/20 | MP | PREPARE MOTION TO ABANDON PROPERTY | 0.70 | 315.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:    WORKOUT ADVICE | Invoice Number  874297 |
| Client/Matter No. 60917-0001 | November 4, 2020 |
| | Page 4 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/19/20 | MP | REVIEW AND RESPOND TO EMAIL FROM C. FLYNN RE: MOTION TO RELEASE ESCROW FUNDS | 0.10 | 45.00 |
| 10/19/20 | MP | REVIEW EXCEL SHEET RE: SALES OF FF&E IN CALIFORNIA | 0.30 | 135.00 |
| 10/19/20 | MP | REVIEW APA RE: TRANSFER OF CAUSES OF ACTION | 0.30 | 135.00 |
| 10/19/20 | RTJ | REVIEW GREAT AMERICAN REPORTS AND BACK-UP | 0.30 | 180.00 |
| 10/19/20 | MP | PREPARE EMAIL TO S. SHEPHARD RE: SALE OF FF&E IN CALIFORNIA | 0.10 | 45.00 |
| 10/20/20 | MP | EMAIL TO CLIENT RE: MOTION TO ABANDON | 0.10 | 45.00 |
| 10/20/20 | MP | REVIEW EMAIL FROM J. SCHWARZ RE: MOTION TO ABANDON | 0.10 | 45.00 |
| 10/21/20 | MP | REVISE NOTICE OF ABANDONMENT | 0.20 | 90.00 |
| 10/21/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: MOTION TO ABANDON | 0.10 | 45.00 |
| 10/21/20 | MP | REVISE MOTION TO ABANDON | 0.70 | 315.00 |
| 10/21/20 | MP | TELEPHONE CONFERENCE WITH G. ROSENBAUM RE: MOTION TO COMPEL FUNDS IN ESCROW | 0.10 | 45.00 |
| 10/21/20 | MP | EMAIL TO J. SCHWARZ RE: MOTION TO ABANDON PROPERTY | 0.10 | 45.00 |
| 10/21/20 | MP | REVIEW EMAIL FROM J. SCHWARZ ATTACHING INFORMATION IN CONNECTION WITH MOTION TO ABANDON | 0.20 | 90.00 |
| 10/23/20 | MP | REVIEW EMAIL FROM COUNSEL FOR CA DEPT. OF REVENUE; RESEARCH SAME; AND INQUIRE WITH CLIENT AS TO SAME | 0.30 | 135.00 |
| 10/26/20 | MP | PREPARE EMAIL TO CLIENT RE: SALE OF SENSOR TAGS | 0.10 | 45.00 |
| 10/27/20 | MP | REVIEW EMAIL FROM AMER-TRANS AND ANALYZE ATTACHMENT; EMAIL R. JARECK AS TO SAME | 0.30 | 135.00 |
| 10/27/20 | MP | REVIEW EMAIL FROM M. GURELL RE: MOTION TO SELL BROOKLYN PROPERTY | 0.10 | 45.00 |
| 10/27/20 | MP | REVIEW AMER-TRANS INVOICES AND EMAIL FROM J. SCHWARZ AS TO SAME RE: REQUEST FOR PAYMENT OF INVOICES | 0.50 | 225.00 |
| 10/28/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: BROOKLYN SALE | 0.20 | 120.00 |
| 10/28/20 | MP | EMAIL TO S. SHEPHARD RE: SALE OF PROPERTY IN CALIFORNIA | 0.10 | 45.00 |
| 10/28/20 | MP | PREPARE EMAIL TO M. GURELL RE: ADJOURNMENT OF MOTION TO SELL BROOKLYN PROPERTY | 0.10 | 45.00 |
| 10/28/20 | MP | PREPARE CORRESPONDENCE TO COUNSEL FOR AMER-TRANS RE: MOTION TO ABANDON | 0.30 | 135.00 |
| 10/28/20 | MP | PREPARE EMAIL TO J. DAYON AND J. EDMONSON RE: ADJOURNMENT OF MOTION TO COMPEL RELEASE OF ESCROW FUNDS | 0.10 | 45.00 |
| 10/28/20 | MP | REVIEW EMAIL FROM J. SCHWARZ RE: AMER-TRANS | 0.10 | 45.00 |
| 10/28/20 | AHM | REVIEW OF TITLE OBJECTION NOTICE. DRAFTING RESPONSE RE: SAME | 1.70 | 527.00 |
| 10/30/20 | RTJ | REVIEW CORRESPONDENCE RE: SAADIA | 0.20 | 120.00 |
| 10/30/20 | RTJ | REVIEW SCHEDULES AND SAADIA APA | 0.30 | 180.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number  874297 |
| | Client/Matter No. 60917-0001 | November 4, 2020 |
| | | Page 5 |

---

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT**        52.90      26,461.50

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/20 | MP | REVIEW MOTION TO ENTER INTO STIPULATION RE: LEASE PLAN USA | 0.30 | 135.00 |
| 10/01/20 | RTJ | REVISE L BRANDS AGREEMENT | 0.80 | 480.00 |
| 10/01/20 | RTJ | DRAFT CORRESPONDENCE RE: L BRANDS | 0.30 | 180.00 |
| 10/01/20 | RTJ | WORK ON L BRANDS ISSUES | 0.40 | 240.00 |
| 10/01/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: L BRANDS | 0.20 | 120.00 |
| 10/02/20 | MP | TELEPHONE CONFERENCE WITH N. SUGLIA RE: BMC AGREEMENT | 0.10 | 45.00 |
| 10/02/20 | MP | REVIEW EMAIL FROM N. SUGLIA RE: BMC AGREEMENT AND RESEARCH INQUIRY | 0.30 | 135.00 |
| 10/02/20 | RTJ | WORK ON L BRANDS AGREEMENT AND SETTLEMENT; PREPARE CORRESPONDENCE AND REVIEW CORRESPONDENCE RE: SAME | 0.50 | 300.00 |
| 10/03/20 | RTJ | WORK ON L BRANDS AGREEMENT AND SETTLEMENT; PREPARE CORRESPONDENCE AND REVIEW CORRESPONDENCE RE: SAME | 0.40 | 240.00 |
| 10/05/20 | RTJ | FINALIZE L BRANDS AGREEMENT | 0.30 | 180.00 |
| 10/05/20 | RTJ | WORK ON VORNADO SETTLEMENT AND STIPULATION | 0.40 | 240.00 |
| 10/07/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: BLUECORE; RESEARCH INQUIRY AS TO SAME AND RESPOND TO EMAIL | 0.20 | 90.00 |
| 10/08/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: CONTRACT REJECTION AND SEC | 0.30 | 180.00 |
| 10/08/20 | RTJ | WORK ON VORNADO STIPULATION; REVIEW DOCUMENTS RE: SAME | 1.90 | 1,140.00 |
| 10/08/20 | RTJ | REVIEW REJECTION PROCEDURES ORDER | 0.20 | 120.00 |
| 10/12/20 | RTJ | LEGAL RESEARCH RE: LANDLORD CLAIMS | 0.80 | 480.00 |
| 10/12/20 | MP | REVIEW TWO LIMITED OBJECTIONS BY LANDLORDS IN CONNECTION WITH REJECTION NOTICES AND PREPARE SUMMARY OF SAME | 0.80 | 360.00 |
| 10/12/20 | FP | DOWNLOAD AND FILESITE DN 441 - LTD. OBJ. (W/EXHIBITS) OF 5304 FIFTH AVE. TO REJECTION NOTICE (DN 368) | 0.20 | 63.00 |
| 10/12/20 | RTJ | CALL WITH M. PERCONTINO RE: L BRANDS | 0.30 | 180.00 |
| 10/12/20 | RTJ | REVIEW CORRESPONDENCE FROM CO-COUNSEL RE: L BRANDS | 0.30 | 180.00 |
| 10/12/20 | RTJ | REVIEW DOCUMENTS RE: SPOOKY | 0.20 | 120.00 |
| 10/12/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: CONTRACT ASSUMPTION | 0.20 | 120.00 |
| 10/12/20 | RTJ | WORK ON VORNADO SETTLEMENT | 0.30 | 180.00 |
| 10/12/20 | MP | PREPARE ADJOURNMENT REQUEST RE: MOTION TO REJECT LEASE AGREEMENT | 0.20 | 90.00 |
| 10/12/20 | RTJ | REVIEW CORRESPONDENCE RE: LANDLORD ISSUES | 0.30 | 180.00 |
| 10/12/20 | RTJ | REVIEW LANDLORD OBJECTIONS | 0.60 | 360.00 |

COLE SCHOTZ P.C.

Re:    WORKOUT ADVICE                                                      Invoice Number  874297
        Client/Matter No. 60917-0001                                        November 4, 2020
                                                                                      Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/12/20 | MP | RESEARCH RE: LEASE REJECTION CLAIMS; PREPARE OMNIBUS REPLY TO OBJECTIONS TO LEASE REJECTION NOTICE | 4.80 | 2,160.00 |
| 10/13/20 | MP | REVIEW AND RESPOND TO EMAIL FROM J. SCHWARZ RE: FABCO AND FIFTH AVE OBJECTIONS | 0.20 | 90.00 |
| 10/13/20 | MP | PREPARE FINAL ORDERS ON FOURTH, FIFTH, SIXTH, AND SEVENTH REJECTION NOTICE AND PREPARE CORRESPONDENCE TO CHAMBERS AS TO SAME | 0.90 | 405.00 |
| 10/13/20 | MP | PREPARE OMNIBUS REPLY TO LANDLORD OBJECTIONS TO REJECTION NOTICE | 1.00 | 450.00 |
| 10/13/20 | RTJ | REVIEW LANDLORD OBJECTIONS; LEGAL RESEARCH AND ANALYSIS RE: SAME | 0.80 | 480.00 |
| 10/13/20 | MP | REVIEW REJECTION TRACKER AND RESPOND TO EMAIL FROM M. SCHUBACK | 0.20 | 90.00 |
| 10/13/20 | RTJ | WORK ON L BRANDS ASSUMPTION MOTION | 1.10 | 660.00 |
| 10/13/20 | FP | DOWNLOAD AND FILESITE DN 452 LTD. OBJECTION OF MICROSOFT FILED TO NOTICE OF PROPOSED ASSUMPTION OR ASSIGNMENT | 0.10 | 31.50 |
| 10/13/20 | RTJ | REVIEW REJECTION NOTICES AND ORDER | 0.40 | 240.00 |
| 10/13/20 | MP | PREPARE MOTION TO ASSUME L BRANDS TSA | 2.70 | 1,215.00 |
| 10/14/20 | MP | REVIEW SUPPLEMENTAL ASSUMPTION NOTICE RE: CURE PAYMENTS TO BE MADE BY PURCHASER AND PREPARE CORRESPONDENCE TO COUNSEL FOR PURCHASER RE: CURE PAYMENTS | 0.90 | 405.00 |
| 10/14/20 | MP | TELEPHONE CONFERENCES WITH S. KIRK RE: SVS AGREEMENT | 0.20 | 90.00 |
| 10/14/20 | MP | PREPARE MOTION TO ASSUME L BRANDS AGREEMENT | 0.40 | 180.00 |
| 10/14/20 | MP | PREPARE DECLARATION IN SUPPORT OF OMNIBUS REPLY TO LANDLORD OBJECTIONS TO REJECTION | 0.50 | 225.00 |
| 10/14/20 | MP | REVIEW REJECTION ORDERS AND TRACKER AND PREPARE EMAIL TO CLIENT RE: REJECTION NOTICES | 0.50 | 225.00 |
| 10/14/20 | MP | REVIEW MICROSOFT OBJECTION; RESEARCH SAME; PREPARE CORRESPONDENCE TO CLIENT AS TO SAME | 0.80 | 360.00 |
| 10/14/20 | MP | REVIEW EMAIL FROM S. KIRK RE: SVS AGREEMENT; RESEARCH ASSUMPTION INQUIRY AND RESPOND | 0.20 | 90.00 |
| 10/14/20 | MP | REVIEW PROPOSED CHANGES TO MOTION TO ASSUME L BRANDS TSA | 0.30 | 135.00 |
| 10/14/20 | MP | REVIEW ORDERS APPROVING VARIOUS REJECTIONS AND UPDATE STORE LEASE REJECTION TRACKER | 0.50 | 225.00 |
| 10/14/20 | MP | PREPARE EMAIL TO CLIENT RE: SVS AGREEMENT | 0.10 | 45.00 |
| 10/14/20 | FP | DOWNLOAD AND FILESITE DN 460 - SIGNED ORDER RE: 5TH NOTICE TO REJECT | 0.10 | 31.50 |
| 10/14/20 | FP | DOWNLOAD AND FILESITE DN 462 - SIGNED ORDER RE: 7TH NOTICE TO REJECT | 0.10 | 31.50 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                      Invoice Number  874297
        Client/Matter No. 60917-0001                            November 4, 2020
                                                                        Page 7

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|----------|-------------|-------|--------|
| 10/14/20 | FP | PREPARE FOR FILING MOTION TO ASSUME L BRANDS AGREEMENT, WITH NOTICE OF MOTION, PROPOSED ORDER AND EXHIBIT | 0.30 | 94.50 |
| 10/14/20 | FP | EFILE MOTION TO ASSUME L BRANDS AGREEMENT, DOWNLOAD FILED COPIES AND FILESITE (.30); PREPARE AND EMAIL FILED COPIES TO PRIME CLERK FOR SERVICE (.20) | 0.50 | 157.50 |
| 10/14/20 | MP | PREPARE ORDER IN CONNECTION WITH REJECTION NOTICE AT DOC. NO. 383 | 0.40 | 180.00 |
| 10/14/20 | MP | REVIEW ORDERS APPROVING VARIOUS REJECTIONS AND UPDATE CONTRACT REJECTION TRACKER | 0.40 | 180.00 |
| 10/14/20 | RTJ | REVIEW MICROSOFT OBJECTION | 0.30 | 180.00 |
| 10/14/20 | RTJ | REVIEW CORRESPONDENCE RE: STORED VALUE | 0.20 | 120.00 |
| 10/14/20 | RTJ | WORK ON CONTRACT ASSUMPTION ISSUES | 0.40 | 240.00 |
| 10/14/20 | RTJ | REVIEW COMMENTS TO L BRANDS MOTION | 0.30 | 180.00 |
| 10/14/20 | FP | DOWNLOAD AND FILESITE DN 453 - DETERMINATION OF ADJOURNMENT OF HEADQUARTERS MOTION | 0.10 | 31.50 |
| 10/14/20 | FP | DOWNLOAD AND FILESITE DN 461 - SIGNED ORDER RE: 6TH NOTICE TO REJECT | 0.10 | 31.50 |
| 10/14/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: REJECTED AGREEMENT | 0.10 | 45.00 |
| 10/15/20 | RTJ | WORK ON RESPONSE TO LANDLORD OBJECTION; LEGAL RESEARCH RE: SAME | 1.50 | 900.00 |
| 10/15/20 | RTJ | REVIEW CORRESPONDENCE RE: VORNADO | 0.20 | 120.00 |
| 10/15/20 | MP | REVIEW AND RESPOND TO EMAIL FROM J. VALVANO RE: REJECTION OF LEASE | 0.10 | 45.00 |
| 10/15/20 | MP | TELEPHONE CONFERENCE WITH J. VALVANO RE: LEASE REJECTION | 0.20 | 90.00 |
| 10/15/20 | MP | EMAIL TO J. SCHWARZ RE: OBJECTIONS TO REJECTION NOTICE | 0.10 | 45.00 |
| 10/15/20 | MP | REVIEW AND RESPOND TO EMAIL FROM H. TRAN RE: CONTRACT REJECTIONS | 0.10 | 45.00 |
| 10/15/20 | MP | REVIEW COMMENTS AND REVISE REPLY TO LANDLORD OBJECTIONS | 0.50 | 225.00 |
| 10/15/20 | MP | REVIEW REJECTION ORDERS ENTERED BY COURT AND UPDATE REJECTION TRACKER | 0.50 | 225.00 |
| 10/15/20 | MP | PREPARE EMAIL TO JUDGE'S CHAMBERS RE: REJECTION ORDER | 0.10 | 45.00 |
| 10/15/20 | MP | EMAIL TO G. ROSENBAUM RE: CURE PAYMENTS | 0.10 | 45.00 |
| 10/15/20 | RTJ | REVIEW CORRESPONDENCE RE: MICROSOFT | 0.20 | 120.00 |
| 10/16/20 | FP | DOWNLOAD AND FILESITE DN 471 - ORDER TO REJECT RE 4TH NOTICE | 0.10 | 31.50 |
| 10/16/20 | FP | DOWNLOAD AND FILESITE DN 467 - SIGNED ORDER TO REJECT (RE: DN 54) | 0.10 | 31.50 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                                    Invoice Number  874297
         Client/Matter No. 60917-0001                                         November 4, 2020
                                                                                      Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/16/20 | FP | DOWNLOAD AND FILESITE DN 468 - SIGNED ORDER TO REJECT RE: 9TH NOTICE | 0.10 | 31.50 |
| 10/16/20 | RTJ | REVIEW G. UNION ORDER; PREPARE CORRESPONDENCE RE: SAME | 0.30 | 180.00 |
| 10/16/20 | RTJ | CONFERENCE WITH M. PERCONTINO RE: LEASES | 0.20 | 120.00 |
| 10/16/20 | RTJ | DRAFT CORRESPONDENCE RE: ORACLE | 0.20 | 120.00 |
| 10/16/20 | MP | PREPARE EMAIL TO CLIENT RE: REJECTION ORDER ON FOURTH NOTICE ENTERED | 0.10 | 45.00 |
| 10/16/20 | MP | REVIEW AND RESPOND TO EMAIL FROM M. MYERS RE: ORACLE | 0.20 | 90.00 |
| 10/16/20 | MP | PREPARE EMAIL TO J. SCHWARZ RE: UNION CITY AND BROOKLYN LEASES | 0.10 | 45.00 |
| 10/16/20 | MP | REVISE OMNIBUS REPLY TO LANDLORD OBJECTIONS AND EMAIL SAME TO R. SHAPIRO | 0.40 | 180.00 |
| 10/16/20 | MP | EMAIL TO CLIENT RE: MICROSOFT LICENSES | 0.10 | 45.00 |
| 10/16/20 | MP | EMAIL EXCHANGE WITH R. SHAPIRO RE: REPLY TO LANDLORD OBJECTIONS | 0.10 | 45.00 |
| 10/16/20 | MP | REVIEW EMAIL FROM M. SCHUBACK AND RESEARCH INQUIRY RE: CONTRACT ASSUMPTION; EMAIL IN RESPONSE AS TO SAME | 0.30 | 135.00 |
| 10/16/20 | MP | REVIEW REJECTION ORDER ENTERED BY COURT AND UPDATE REJECTION TRACKER | 0.40 | 180.00 |
| 10/16/20 | MP | REVIEW EMAIL FROM COUNSEL TO MICROSOFT RE: OBJECTION | 0.10 | 45.00 |
| 10/16/20 | MP | REVIEW PLEADINGS AND DOCKET AND PREPARE EMAIL TO CHAMBERS RE: CONSENT ORDER RESOLVING MOTION TO REJECT FLAWLESS LICENSE AGREEMENTS | 0.30 | 135.00 |
| 10/19/20 | MP | PREPARE CORRESPONDENCE TO BRG AND CLIENT RE: MICROSOFT AGREEMENTS | 0.20 | 90.00 |
| 10/19/20 | MP | EMAIL TO G. ROSENBAUM RE: MICROSOFT OBJECTION | 0.10 | 45.00 |
| 10/19/20 | MP | REVISE REPLY TO LANDLORD OBJECTIONS | 0.20 | 90.00 |
| 10/19/20 | MP | REVIEW CONTRACTS FOR REJECTION PROVIDED BY J. SCHWARZ, RESEARCH REJECTED CONTRACTS AND PREPARE TENTH NOTICE OF REJECTION | 0.70 | 315.00 |
| 10/19/20 | FP | DISCUSS FILING OF NOTICE RE: OMNIBUS REPLY TO OBJECTIONS FILED BY LANDLORDS (.10); PREPARE AND EFILE NOTICE RE: LANDLORD LTD. OBJECTIONS (.10); DOWNLOAD FILED COPY, PREPARE AND EMAIL TO PRIME CLERK FOR SERVICE (.20) | 0.40 | 126.00 |
| 10/19/20 | MP | REVIEW EMAIL TO PRIME CLERK RE: SERVICE OF OMNIBUS REPLY AND NOTICE OF HEARING RE: OBJECTIONS TO REJECTION NOTICE | 0.10 | 45.00 |
| 10/19/20 | MP | REVIEW FILED NOTICE OF HEARING RE: LANDLORD OBJECTIONS | 0.10 | 45.00 |

**COLE SCHOTZ P.C.**

Re:   WORKOUT ADVICE                                             Invoice Number  874297
      Client/Matter No. 60917-0001                               November 4, 2020
                                                                            Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/19/20 | FP | FILE (1) OMNIBUS REPLY TO LANDLORD OBJECTIONS AND (2) DECLARATION OF R. SHAPIRO ISO (.20); DOWNLOAD AND FILESITE AND PREPARE FOR SERVICE (.20); EMAIL TO PRIME CLERK FOR SERVICE (.10) | 0.50 | 157.50 |
| 10/19/20 | MP | REVIEW EMAIL FROM S. FLEISCHER RE: REJECTION ORDERS, RESEARCH ISSUE, AND EMAIL R. JARECK AS TO SAME | 0.20 | 90.00 |
| 10/19/20 | MP | REVIEW EMAIL AND RESPOND TO EMAIL FROM J. SCHWARZ RE: CONTRACT REJECTIONS | 0.10 | 45.00 |
| 10/19/20 | FP | REVIEW AND PREPARE FOR FILING (1) OMNIBUS REPLY TO OBJECTIONS OF LANDLORDS (2) R. SHAPIRO DECLARATION ISO AND (3) NOTICE RE: HEARING ON OBJECTION (.30); REVIEW NOTICE RE: OBJECTION AND DISCUSS WITH M. PERCONTINO (.10); (TELEPHONE TO Z. HAYWOOD/JUDGE SHERWOOD'S CHAMBERS RE: NOTICE (LEFT MESSAGE) (.10) | 0.50 | 157.50 |
| 10/19/20 | MP | PREPARE CORRESPONDENCE TO CHAMBERS RE: NOTICE OF HEARING ON LANDLORD OBJECTIONS TO REJECTION NOTICE | 0.10 | 45.00 |
| 10/19/20 | MP | PREPARE CORRESPONDENCE TO COUNSEL FOR MICROSOFT RE: CURE PAYMENT | 0.10 | 45.00 |
| 10/19/20 | RTJ | REVIEW REPLY TO LANDLORD OBJECTIONS | 0.30 | 180.00 |
| 10/19/20 | MP | EMAIL TO H. TRAN RE: MICROSOFT OBJECTION | 0.10 | 45.00 |
| 10/19/20 | MP | REVIEW REJECTION PROCEDURES AND EMAIL R. SHAPIRO RE: LANDLORD OBJECTIONS | 0.30 | 135.00 |
| 10/20/20 | MP | REVIEW EMAIL FROM D. PAPIEZ RE: MICROSOFT CURE COSTS | 0.10 | 45.00 |
| 10/20/20 | RTJ | REVIEW CORRESPONDENCE RE: LEASES | 0.20 | 120.00 |
| 10/20/20 | RTJ | REVIEW CORRESPONDENCE FROM LANDLORDS | 0.20 | 120.00 |
| 10/20/20 | MP | REVIEW NOTICE OF HEARING SCHEDULED RE: LANDLORD OBJECTIONS | 0.10 | 45.00 |
| 10/20/20 | RMI | CORRESPONDENCES WITH M. SCHUBACK RE: ASSUMED CONTRACTS | 0.20 | 138.00 |
| 10/21/20 | MP | REVIEW AND RESPOND TO EMAIL FROM S. FLEISCHER RE: ADDITIONAL ASSERTED POST PETITION AMOUNTS OF LANDLORDS | 0.10 | 45.00 |
| 10/21/20 | MP | EMAIL TO CLIENT RE: ADDITIONAL ASSERTED POST PETITION AMOUNTS OF LANDLORDS | 0.10 | 45.00 |
| 10/21/20 | RTJ | DRAFT CORRESPONDENCE TO VORNADO | 0.10 | 60.00 |
| 10/21/20 | FP | DOWNLOAD AND FILESITE DN 481 - STIPULATION AND CONSENT ORDER AUTHORIZING REJECTION OF FLAWLESS AGREEMENT | 0.10 | 31.50 |
| 10/21/20 | MP | REVIEW EMAIL FROM J. SCHWARZ RE: REJECTIONS AND RESPOND TO SAME | 0.20 | 90.00 |
| 10/22/20 | MP | REVIEW AND RESPOND TO EMAIL FROM M. SCHUBACK RE: COMENITY AGREEMENT; RESEARCH SAME | 0.30 | 135.00 |
| 10/22/20 | MP | TELEPHONE CONFERENCE WITH M. SCHUBACK RE: REJECTION NOTICE | 0.20 | 90.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                       Invoice Number  874297
              Client/Matter No. 60917-0001                          November 4, 2020
                                                                Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/22/20 | MP | REVIEW IST CONTRACT AND EMAIL TO CLIENT | 0.40 | 180.00 |
| 10/22/20 | MP | REVIEW EMAIL FROM J. SCHWARZ RE: ASSERTED ADDITIONAL POST PETITION AMOUNTS DUE TO LANDLORDS | 0.10 | 45.00 |
| 10/22/20 | MP | REVIEW EMAIL FROM H. TRAN RE: MICROSOFT AGREEMENT | 0.10 | 45.00 |
| 10/22/20 | MP | PREPARE EMAIL TO COUNSEL FOR MICROSOFT | 0.10 | 45.00 |
| 10/23/20 | FP | PREPARE FOR FILING 10TH REJECTION NOTICE, WITH PROPOSED ORDER AND ATTACHMENTS, EFILE, DOWNLOAD AND FILESITE | 0.40 | 126.00 |
| 10/23/20 | RTJ | REVIEW REJECTION NOTICE AND BACK-UP | 0.30 | 180.00 |
| 10/23/20 | RTJ | REVIEW LEASE AND RENT SUMMARIES | 0.20 | 120.00 |
| 10/23/20 | RTJ | CORRESPONDENCE RE: VORNADO AND BHQ LEASE | 0.10 | 60.00 |
| 10/23/20 | MP | PREPARE EMAIL TO J. SCHWARZ RE: POSTPETITION RENT | 0.10 | 45.00 |
| 10/23/20 | MP | PREPARE TENTH REJECTION OF CONTRACTS AND LEASES | 0.30 | 135.00 |
| 10/23/20 | MP | REVIEW EMAIL FROM S. FLEISCHER RE: ASSERTED POST PETITION AMOUNTS DUE TO LANDLORD; RESEARCH REJECTION DATE; EMAIL CLIENT AS TO SAME | 0.30 | 135.00 |
| 10/23/20 | RMI | TELEPHONE CALL WITH M. SCHUBACK RE: CONTRACT ASSIGNMENT | 0.30 | 207.00 |
| 10/26/20 | RTJ | PREPARE VNO STIPULATION | 0.40 | 240.00 |
| 10/26/20 | RTJ | REVIEW CORRESPONDENCE RE: CONTRACTS / LEASES | 0.20 | 120.00 |
| 10/26/20 | SK | TELEPHONE FROM ADVERSARY PAUL ALEXANDER; DISCUSS LEASE PLAN MOTION; AGENDA | 0.20 | 171.00 |
| 10/26/20 | MP | REVIEW NPD AGREEMENTS AND TELEPHONE CONFERENCE WITH M. SCHUBACK AS TO SAME | 0.40 | 180.00 |
| 10/26/20 | MP | REVIEW EMAIL FROM M. SCHUBACK RE: REJECTION NOTICES | 0.10 | 45.00 |
| 10/26/20 | MP | REVIEW EMAIL FROM R. IORIO RE: ASSUMED CONTRACTS; RESEARCH SAME AND EMAIL CLIENT | 1.20 | 540.00 |
| 10/26/20 | RTJ | DRAFT CORRESPONDENCE RE: VORNADO | 0.20 | 120.00 |
| 10/27/20 | SK | CORRESPONDENCE TO CLIENT J. GARGANO; REQUEST LATEST LEASE PLAN RECONCILIATION | 0.20 | 171.00 |
| 10/27/20 | RTJ | REVIEW SUPPLEMENT TO LEASE OBJECTION | 0.40 | 240.00 |
| 10/27/20 | MP | REVIEW SUPPLEMENTAL LIMITED OBJECTIONS FILED BY FABCO ENTERPRISES AND 5304 FIFTH AVE. ASSOCIATES, LLC | 0.30 | 135.00 |
| 10/27/20 | RTJ | WORK ON LEASE REJECTION ISSUES / OBJECTIONS | 0.60 | 360.00 |
| 10/27/20 | RTJ | CORRESPONDENCE WITH A. WOODS RE: LEASES | 0.30 | 180.00 |
| 10/28/20 | RTJ | DRAFT STIPULATION AND CONSENT ORDER RE: 5304 LANDLORD | 0.50 | 300.00 |
| 10/28/20 | FP | DOWNLOAD AND FILESITE DN 502 - SUPPLE. OBJ. OF FABCO WITH EXHIBITS TO 4TH REJECTION NOTICE | 0.20 | 63.00 |
| 10/28/20 | MP | PREPARE EMAIL TO T. COBB RE: ADJOURNMENT OF MOTION TO ASSUME L BRANDS AGREEMENT | 0.10 | 45.00 |
| 10/28/20 | MP | PREPARE EMAIL TO B. GLUECKSTEIN RE: ADJOURNMENT OF MOTION TO REJECT HQ LEASE | 0.10 | 45.00 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | WORKOUT ADVICE | | Invoice Number  874297 |
| | Client/Matter No. 60917-0001 | | November 4, 2020 |
| | | | Page 11 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/28/20 | FP | DOWNLOAD AND FILESITE DN 501 - SUPPLE. OBJ. AND EXHIBITS OF 5304 FIFTH AVE. TO 4TH REJECTION NOTICE | 0.20 | 63.00 |
| 10/29/20 | FP | DOWNLOAD AND FILESITE DN 512 - SIGNED STIPULATION AND CONSENT ORDER RE: LEASEPLAN | 0.20 | 63.00 |
| 10/29/20 | RTJ | WORK ON LANDLORD STIUPLATIONS | 0.50 | 300.00 |
| 10/30/20 | MP | PREPARE EMAIL TO COUNSEL FOR MICROSOFT RE: LIMITED OBJECTION | 0.10 | 45.00 |
| 10/30/20 | MP | EMAIL TO CLIENT AND BRG RE: POSTPETITION AMOUNTS ASSERTED BY LANDLORDS | 0.10 | 45.00 |
| 10/30/20 | RTJ | WORK ON STIPULATIONS RE: LANDLORDS | 0.30 | 180.00 |
| 10/30/20 | RTJ | REVIEW CORRESPONDENCE FROM A. WOODS | 0.10 | 60.00 |

| **BUSINESS OPERATIONS** | | | **19.50** | **11,568.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/01/20 | MP | PREPARE EMAIL TO J. CRAIG RE: UTILITIES DEPOSITS | 0.10 | 45.00 |
| 10/01/20 | AZG | CORRESPONDENCE REGARDING ADEQUATE ASSURANCE | 0.20 | 60.00 |
| 10/02/20 | MP | EMAIL TO BRG RE: UTILITIES DEPOSITS | 0.10 | 45.00 |
| 10/02/20 | RTJ | REVIEW KERP AND RELATED ISSUES | 0.30 | 180.00 |
| 10/02/20 | MP | PREPARE EMAIL TO J. CRAIG RE: UTILITIES DEPOSITS | 0.20 | 90.00 |
| 10/02/20 | RTJ | ATTEND TO EMAILS FROM THE CLIENT RE: VARIOUS RTW MATTERS | 0.50 | 300.00 |
| 10/02/20 | MP | REVIEW SETTLEMENT LETTER AND EMAIL CLIENT RE: UTILITIES | 0.30 | 135.00 |
| 10/02/20 | MP | REVIEW EMAIL FROM CLIENT RE: UTILITIES DEPOSITS | 0.10 | 45.00 |
| 10/03/20 | RTJ | REVIEW KERP AND RELATED ISSUES | 0.20 | 120.00 |
| 10/03/20 | RTJ | ATTEND TO EMAILS FROM THE CLIENT RE: VARIOUS RTW MATTERS | 0.50 | 300.00 |
| 10/05/20 | RTJ | REVIEW KERP; DRAFT CORRESPONDENCE TO CLIENT RE: SAME | 0.30 | 180.00 |
| 10/05/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: KERP | 0.30 | 180.00 |
| 10/06/20 | AZG | CALL REGARDING ADEQUATE ASSURANCE | 0.20 | 60.00 |
| 10/06/20 | RTJ | CONFERENCE WITH DOMINION ENERGY RE: ADEQUATE ASSURANCE | 0.30 | 180.00 |
| 10/06/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: TERMINATION OF EMPLOYEES | 0.20 | 120.00 |
| 10/06/20 | RTJ | REVIEW CORRESPONDENCE RE: KEIP | 0.20 | 120.00 |
| 10/06/20 | RTJ | REVIEW CORRESPONDENCE RE: DOMINION ENERGY | 0.30 | 180.00 |
| 10/06/20 | RTJ | WORK ON VARIOUS RTW MATTERS | 0.60 | 360.00 |
| 10/06/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE: KEIP MATTERS | 0.30 | 180.00 |
| 10/06/20 | MDS | CORRESP. TO CLIENT EVE RE: UPDATE CALL | 0.20 | 210.00 |
| 10/07/20 | MP | REVIEW EMAIL FROM SPECTRUM, RESEARCH INQUIRY, AND EMAIL CLIENT AS TO SAME | 0.30 | 135.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:        WORKOUT ADVICE | Invoice Number  874297 |
| Client/Matter No. 60917-0001 | November 4, 2020 |
| | Page 12 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/08/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: RTW MATTERS | 0.20 | 120.00 |
| 10/08/20 | RTJ | REVIEW CORRESPONDENCE RE: INSURANCE | 0.30 | 180.00 |
| 10/08/20 | RTJ | REVIEW CORRESPONDENCE RE: UTILITIES | 0.20 | 120.00 |
| 10/09/20 | RTJ | TELEPHONE TO R. SHAPIRO RE: KEIP | 0.20 | 120.00 |
| 10/09/20 | RTJ | CONFERENCE WITH P. LABOV RE: KEIP | 0.20 | 120.00 |
| 10/09/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: EMPLOYEE ISSUES | 0.30 | 180.00 |
| 10/13/20 | RTJ | CONFERENCE WITH R. SHAPIRO RE: KEIP | 0.20 | 120.00 |
| 10/13/20 | RTJ | WORK ON LETTER RE: PURCHASE ORDERS | 0.20 | 120.00 |
| 10/13/20 | RTJ | REVIEW CORRESPONDENCE RE: KEIP | 0.20 | 120.00 |
| 10/14/20 | MDS | REVIEW KEIP LETTER TO UCC | 0.20 | 210.00 |
| 10/14/20 | RTJ | REVIEW KEIP PLAN; PREPARE LETTER TO UCC | 1.30 | 780.00 |
| 10/14/20 | RTJ | CONFERENCE WITH M. SCHUBACK RE: TRANSITION ISSUES | 0.30 | 180.00 |
| 10/14/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE: KEIP | 0.30 | 180.00 |
| 10/14/20 | RTJ | TELEPHONE FROM SCHUBACK RE: KEIP AND OTHER MATTER | 0.30 | 180.00 |
| 10/15/20 | MDS | TELEPHONE FROM CLIENT RE: KEIP PAYMENTS | 0.50 | 525.00 |
| 10/15/20 | MDS | TELEPHONE FROM CLIENT M. SCHUBACK RE: TRANSITION ISSUES | 0.20 | 210.00 |
| 10/15/20 | RTJ | WORK ON VARIOUS RTW MATTERS | 0.80 | 480.00 |
| 10/15/20 | RTJ | ATTEND CONFERENCE CALL RE: KEIP | 0.40 | 240.00 |
| 10/15/20 | RTJ | TELEPHONE FROM P. LABOV RE: KEIP | 0.20 | 120.00 |
| 10/16/20 | FP | REVIEW TSG INVOICE AND EMAILS WITH ACCOUNTING RE: STATUS OF PAYMENT | 0.10 | 31.50 |
| 10/16/20 | RTJ | TELEPHONE FROM M. SCHUMACK RE: VARIOUS RTW MATTERS | 0.30 | 180.00 |
| 10/16/20 | RTJ | REVIEW CORRESPONDENCE RE: STORE PROPERTY / TRANSPORT | 0.40 | 240.00 |
| 10/19/20 | RTJ | DRAFT CORRESPONDENCE RE: KEIP | 0.20 | 120.00 |
| 10/19/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE: VARIOUS RTW MATTERS | 0.20 | 120.00 |
| 10/19/20 | RTJ | WORK ON RESPONSE RE: KEIP | 0.30 | 180.00 |
| 10/19/20 | RTJ | REVIEW CORRESPONDENCE RE: FLAWLESS / ROYALTIES | 0.30 | 180.00 |
| 10/20/20 | RTJ | WORK ON VARIOUS RTW MATTERS | 0.60 | 360.00 |
| 10/20/20 | RTJ | REVIEW CORRESPONDENCE RE: LOGISTIC PROVIDERS | 0.20 | 120.00 |
| 10/20/20 | RTJ | REVIEW CORRESPONDENCE AND DOCUMENTS RE: KEIP | 0.30 | 180.00 |
| 10/20/20 | RTJ | DRAFT CORRESPONDENCE TO PBGC | 0.20 | 120.00 |
| 10/21/20 | RTJ | REVIEW CORRESPONDENCE FROM DOMINIUM ENERGY | 0.20 | 120.00 |
| 10/21/20 | RTJ | REVIEW COMMENTS FOR M. SCHUBACK TO DOCUMENT | 0.30 | 180.00 |
| 10/21/20 | RTJ | DRAFT CORRESPONDENCE RE: KEIP | 0.20 | 120.00 |

**COLE SCHOTZ P.C.**

Re:   WORKOUT ADVICE                                    Invoice Number  874297
      Client/Matter No. 60917-0001                          November 4, 2020
                                                                   Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/21/20 | FP | DOWNLOAD FILED MOTION FOR AUTHORITY TO ABANDON FURNITURE, FIXTURES, EQUIPMENT, TOGETHER WITH NOM, PROPOSED ORDER, AND NOTICE OF ABANDONMENT, FILESITE, PREPARE AND EMAIL TO PRIME CLERK FOR SERVICE | 0.30 | 94.50 |
| 10/21/20 | FP | PREPARE FOR FILING (1) MOTION FOR AUTHORITY TO ABANDON FURNITURE, FIXTURES AND EQUIPMENT (2) NOM (3) PROPOSED ORDER AND EFILE (.30); INSERT DOCKET NO. FOR MOTION INTO NOTICE OF ABANDONMENT AND EFILE (.20); TELEPHONE TO Z. HAYWOOD TO ADVISE OF FILING OF NOTICE OF ABANDONMENT (.10) | 0.60 | 189.00 |
| 10/21/20 | RTJ | REVIEW DOCUMENTS RE: EXCLUSIVE RETAIL | 0.20 | 120.00 |
| 10/21/20 | RTJ | REVIEW CORRESPONDENCE RE: AFTER PAY | 0.10 | 60.00 |
| 10/21/20 | RTJ | TELEPHONE FROM P. LABOV RE: KEIP AND VORNADO | 0.20 | 120.00 |
| 10/22/20 | RTJ | CONFERENCE WITH S. KOMROWER RE: OMNIBUS HEARING | 0.30 | 180.00 |
| 10/23/20 | RTJ | DRAFT CORRESPONDENCE TO UCC TO KEIP | 0.10 | 60.00 |
| 10/26/20 | FP | REVIEW, DOWNLOAD AND FILESITE DN 494 COURT NOTICE WITH SERVICE PARTIES RE: ABANDONMENT | 0.20 | 63.00 |
| 10/26/20 | RTJ | REVIEW CORRESPONDENCE FROM R. SHAPIRO | 0.10 | 60.00 |
| 10/28/20 | RTJ | DRAFT CORRESPONDENCE RE: R.E. TAXES | 0.20 | 120.00 |
| 10/28/20 | RTJ | REVIEW CORRESPONDENCE RE: LOGISTICS COMPANY | 0.10 | 60.00 |
| 10/28/20 | RTJ | TELEPHONE TO S. KOMROWER RE: RTW HEARING | 0.20 | 120.00 |
| 10/29/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: RTW VARIOUS MATTERS | 0.30 | 180.00 |
| 10/30/20 | RTJ | TELEPHONE FROM M. PERCONTINO RE: VARIOUS RTW MATTERS | 0.30 | 180.00 |
| 10/30/20 | RTJ | REVIEW CORRESPONDENCE RE: RTW | 0.30 | 180.00 |

**CASE ADMINISTRATION**                                   **17.40    8,251.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/01/20 | MP | REVIEW AND RESPOND TO EMAIL FROM STOCKHOLDER RE: PLAN | 0.20 | 90.00 |
| 10/01/20 | FP | RESEARCH CALENDAR RE: REMINDERS FOR DEADLINE TO FILE REMOVAL MOTION, AND EXCLUSIVITY DATE AND ADVISE ATTORNEY | 0.10 | 31.50 |
| 10/02/20 | MP | RESEARCH RE: EXTENSION OF DEADLINES | 0.50 | 225.00 |
| 10/02/20 | MP | REVIEW FIRST DAY PLEADINGS/ORDERS RE: DEADLINES | 0.50 | 225.00 |
| 10/05/20 | SK | CONFERENCE WITH F. PISANO; HEARING MATTERS ON 10/6; CC ADJOURNMENT | 0.20 | 171.00 |
| 10/05/20 | FP | CALLS WITH S. KOMROWER RE: HEARINGS SCHEDULED ON CASH COLLATERAL FOR 10/6, CALL TO CHAMBERS (LEFT MESSAGE) AND REVIEW OF DOCKET AND COURT HEARING CALENDAR (.30); DRAFT NOTICE REQUESTING ADJOURNMENT AND EMAIL TO S. KOMROWER FOR REVIEW (.20) | 0.50 | 157.50 |

# COLE SCHOTZ P.C.

Re:    WORKOUT ADVICE                              Invoice Number  874297
          Client/Matter No. 60917-0001                     November 4, 2020
                                                              Page 14

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/05/20 | MP | TELEPHONE CONFERENCE WITH CLAIMANT RE: GENERAL INQUIRY | 0.20 | 90.00 |
| 10/05/20 | FP | FINALIZE RERQUEST FOR ADJOURNMENT AND EMAIL TO CHAMBERS, COPYING C. SIMON AND R. JARECK (.20); TELEPHONE FROM R. PLASNER/JUDGE SHERWOOD'S CHAMBERS CONFIRMING ADJOURNMENT GRANTED (.10) | 0.30 | 94.50 |
| 10/05/20 | FP | TELEPHONE FROM S. KOMROWER RE: REVISIONS TO ADJOURNMENT REQUEST, AND WORK ON REVISIONS (.20); RESEND UPDATED DRAFT TO S. KOMROWER FOR REVIEW (.10) | 0.30 | 94.50 |
| 10/06/20 | FP | DOWNLOAD AND FILESITE DN 415 - NOTICE OF ADJOURNMENT GRANTED FROM 10/6 TO 10/28 | 0.10 | 31.50 |
| 10/09/20 | FP | REVIEW DOCKET FOR ANY HEARINGS SCHEDULED FOR OCTOBER 14 AND DISCUSS IF NEED AGENDA WITH M. PERCONTINO | 0.20 | 63.00 |
| 10/09/20 | MP | REVIEW EMAIL RE: GENERAL INQUIRY FROM CREDITOR AND EMAIL CLIENT AS TO SAME | 0.10 | 45.00 |
| 10/12/20 | MP | REVIEW DOCKET RE: HEARINGS SCHEDULED FOR OCTOBER 14 OMNIBUS HEARING DATE | 0.20 | 90.00 |
| 10/12/20 | RTJ | CORRESPONDENCE WITH UCC RE: RTW CASE | 0.20 | 120.00 |
| 10/12/20 | MP | PREPARE NOTICE OF CANCELLATION OF OCTOBER 14 OMNIBUS HEARING | 0.20 | 90.00 |
| 10/12/20 | FP | DOWNLOAD AND FILEISTE DN 434 - COURT'S CNO RE: SETTLEMENT OF CONTROVERSY (SENSORS) | 0.10 | 31.50 |
| 10/12/20 | FP | PREPARE AND EFILE NOTICE OF CANCELLATION OF 10/14 OMNIBUS HEARING, DOWNLOAD AND FILESITE | 0.20 | 63.00 |
| 10/12/20 | MP | PREPARE CORRESPONDENCE TO CHAMBERS RE: REQUEST TO CANCEL OCTOBER 14 HEARING DATE | 0.10 | 45.00 |
| 10/13/20 | FP | REVIEW EMAIL RECEIVED FROM CHAMBERS RE: COURT SOLUTIONS QUESTION ON ATTENDANCE FOR 10/14 HEARING AND FORWARD TO M. PERCONTINO | 0.10 | 31.50 |
| 10/16/20 | FP | REVIEW SECOND COURT NOTICE AND WORK ON PAYMENT ONLINE FOR FILING FEE RELATED TO PRIVATE SALE MOTION | 0.20 | 63.00 |
| 10/16/20 | FP | REVIEW COURT NOTICE RE: OUTSTANDING FILING FEE RE: MOTION FOR PRIVATE SALE (DN 424) (.10); CALLS WITH COURT, Z. HAYWOOD, AND MAIN CLERK OFFICE (.20) | 0.30 | 94.50 |
| 10/20/20 | FP | WORK ON CALENDARING OF DEADLINES AND DATES | 0.20 | 63.00 |
| 10/21/20 | FP | REVIEW DOCKET IN PREPARATION OF DRAFTING AGENDA FOR OCTOBER 28 OMNIBUS HEARING (.20); DRAFT AGENDA (.40); EMAIL DRAFT AGENDA TO M. PERCONTINO FOR REVIEW (.10) | 0.70 | 220.50 |
| 10/21/20 | MP | REVIEW DOCKET PREPARE FOR OMNIBUS HEARING ON 10/28 | 0.40 | 180.00 |
| 10/22/20 | RTJ | WORK ON NOTICE AND AGENDA | 0.30 | 180.00 |
| 10/22/20 | MP | REVIEW AND REVISE AGENDA FOR HEARING ON 10/28 | 0.40 | 180.00 |
| 10/22/20 | SK | REVISE NOTICE OF AGENDA; EMAILS | 0.20 | 171.00 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                          Invoice Number  874297
        Client/Matter No. 60917-0001                            November 4, 2020
                                                                Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/20 | FP | EMAILS WITH ATTORNEYS RE: AGENDA FOR OCTOBER 28, 2020 OMNIBUS HEARING | 0.20 | 63.00 |
| 10/26/20 | FP | PREPARE AND EFILE AGENDA FOR OCTOBER 28, 2020 HEARING, DOWNLOAD AND FILESITE | 0.30 | 94.50 |
| 10/26/20 | SK | CORRESPONDENCE TO CO-COUNSEL WITH LANGUAGE FOR AGENDA AND STATUS | 0.20 | 171.00 |
| 10/26/20 | RTJ | PREPARE FOR COURT HEARING | 0.60 | 360.00 |
| 10/26/20 | SK | REVISE NOTICE OF AGENDA; REVISE | 0.20 | 171.00 |
| 10/26/20 | FP | COORDINATE SCHEDULING OF COURT SOLUTIONS FOR ATTORNEY AND CLIENT FOR OCTOBER 28 HEARING | 0.20 | 63.00 |
| 10/26/20 | FP | REVIEW AND DOWNLOAD ADDITIONAL PLEADINGS AND COORDINATE INCLUDING IN FEDEX PACKAGE TO R. JARECK FOR TOMORROW HEARINGS | 0.30 | 94.50 |
| 10/26/20 | FP | REVIEW OF PLEADINGS FOR OCTOBER 28 HEARING AND WORK ON PREPARATION AND COORDINATION OF BINDER FOR R. JARECK, INCLUDING COORDINATING SENDING FEDEX TO HOUSE | 0.90 | 283.50 |
| 10/27/20 | FP | COORDINATE SCHEDULING OF S. KOMROWER, M. PERCONTINO AND R. SHAPIRO FOR 10/28 HEARING THRU COURT SOLUTIONS | 0.20 | 63.00 |
| 10/28/20 | SK | ATTEND HEARING ON VARIOUS MOTIONS INCLUDING LEASE PLAN STIP AND CASH COLLATERAL | 1.60 | 1,368.00 |
| 10/28/20 | FP | PREPARE DOCUMENTS (UNCONTESTED RELATED TO HEARINGS SCHEDULED FOR 10/28) AND EMAIL TO R. JARECK FOR HEARING | 0.40 | 126.00 |
| 10/28/20 | MP | ATTEND OMNIBUS HEARING | 2.00 | 900.00 |
| 10/28/20 | RTJ | ATTEND OMNIBUS HEARING | 1.80 | 1,080.00 |
| 10/28/20 | FP | REVIEW DOCKET AND MATTERS SCHEDULED FOR HEARING ON NOVEMBER 11 AND DRAFT NOTICE OF ADJOURNMENT OF ALL MATTERS TO NOVEMBER 13 (.40); EMAIL DRAFT TO ATTORNEYS FOR REVIEW (.10) | 0.50 | 157.50 |
| 10/28/20 | FP | PREPARE NOTICE OF ADJOURNMENT OF NOVEMBER 11 HEARINGS TO NOVEMBER 13 IN FINAL AND EFILE (.20); DOWNLOAD FILED COPY, FILESITE, PREPARE AND EMAIL TO PRIME CLERK FOR SERVICE (.30) | 0.50 | 157.50 |
| 10/29/20 | FP | REVIEW COURT NOTICES AND WORK ON UPDATES TO CALENDATR OF HEARING DATES AND DEADLINES | 0.20 | 63.00 |
| 10/29/20 | FP | DOWNLOAD AND FILESITE DN 509 WITHDRAWAL OF TRANSFER OF CLAIM OF SIGAL STYLE | 0.10 | 31.50 |
| 10/30/20 | FP | RESEARCH PARTIES ON MASTER SERVICE LIST AND SAVE PRIME CLERK'S MSL IN FILESITE | 0.20 | 63.00 |

| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **7.90** | **3,424.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   WORKOUT ADVICE | Invoice Number  874297 |
| Client/Matter No. 60917-0001 | November 4, 2020 |
| | Page 16 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/02/20 | MP | REVIEW EMAIL FROM MILLER ADVERTISING RE: CLAIMS BAR DATE PUBLICATION | 0.10 | 45.00 |
| 10/02/20 | MP | REVIEW AFFIDAVIT OF PUBLICATION | 0.10 | 45.00 |
| 10/02/20 | FP | REVIEW NOTICE OF PUBLICATION OF BAR DATE NOTICE IN NY TIMES AND DRAFT COVER PAGE FOR FILING WITH NOTICE (.20); PREPARE AND EFILE NOTICE, DOWNLOAD AND FILESITE FILED COPY (.20) | 0.40 | 126.00 |
| 10/07/20 | MP | PREPARE EMAIL TO TIME WARNER REPRESENTATIVE RE: CLAIM INQUIRY | 0.10 | 45.00 |
| 10/07/20 | FP | REVIEW EMAIL FROM SPECTRUM INQUIRING AS TO BANKRUPTCY FILING (.10); REVIEW SCHEDULES FOR LISTING OF SPECTRUM OR TIME WARNER (.20); EMAIL INFORMATION AND DISCUSS WITH M. PERCONTINO (.10) | 0.40 | 126.00 |
| 10/08/20 | MP | TELEPHONE CONFERENCES WITH MULTIPLE FORMER EMPLOYEES AND POTENTIAL CREDITOR RE: BAR DATE NOTICE | 0.50 | 225.00 |
| 10/09/20 | FP | TELPHONE FROM CREDITORS, QUESTIONS ON NOTICES RECEIVED, PENSION STATUS, ETC. | 0.20 | 63.00 |
| 10/09/20 | FP | CALLS FROM CREDITORS RE: NOTICES/PACKAGES RECEIVED AND QUESTIONS | 0.20 | 63.00 |
| 10/12/20 | SK | REVIEW NOTICE OF BAR DATE | 0.10 | 85.50 |
| 10/12/20 | MP | EMAIL TO PRIME CLERK RE: SPOOKY CLAIM | 0.10 | 45.00 |
| 10/12/20 | MP | REVIEW VOICEMAIL FROM R. O'DEA RE: SPOOKY CLAIM | 0.10 | 45.00 |
| 10/13/20 | MP | TELEPHONE CONFERENCE WITH COUNSEL FOR POTENTIAL CLAIMANT RE: BAR DATE NOTICE | 0.20 | 90.00 |
| 10/13/20 | MP | REVIEW PROPOSED STIPULATION FROM PBGC RE: PBGC CLAIMS | 0.40 | 180.00 |
| 10/13/20 | FP | TELEPHONE CALLS FROM CREDITORS RECEIVING NOTICES AND QUESTIONS ON PROOF OF CLAIM FORM | 0.20 | 63.00 |
| 10/13/20 | FP | TELEPHONE CALL AND EMAIL RECEIVED FROM ATTORNEY SEROTA IN FLORIDA RE: NOTICES RECEIVED BY AN EMPLOYEE OF HIS AND QUESTIONS (.10); CALLS WITH MR. SEROTA (.10); EMAIL M. PERCONTINO REQUESTING TO CALL MR. SEROTA BACK TO DISCUSS FURTHER QUESTIONS (.10) | 0.30 | 94.50 |
| 10/13/20 | MP | REVIEW EMAIL FROM COUNSEL RE: POTENTIAL CLAIM; RESEARCH SAME | 0.40 | 180.00 |
| 10/14/20 | FP | EFILE APPLICATION, WITH PROPOSED STIPULATION AND CONSENT ORDER RE: PBGC (.20); EFILE CERTIFICATE OF CONSENT (.10); DOWNLOAD FILED COPIES AND FILESITE (.20); PREPARE AND SEND EMAIL TO CHAMBERS WITH PROPOSED STIPULATION AND CONSENT ORDER (.10) | 0.60 | 189.00 |
| 10/14/20 | FP | DRAFT CERTIFICATE OF CONSENT RE: PBGC STIPULATION AND CONSENT ORDER TO FILE CONSOLIDATED POC AND FINALIZE FOR FILING | 0.20 | 63.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE                                           Invoice Number  874297
          Client/Matter No. 60917-0001                                  November 4, 2020
                                                                                  Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/14/20 | FP | REVIEW AND PREPARE FOR FILING (1) APPLICATION ISO STIPULATION/CONSENT ORDER PERMITTING PBGC TO FILE CONSOLIDATED POC IN ONE CASE, AND (2) PROPOSED STIPULATION AND ORDER | 0.20 | 63.00 |
| 10/15/20 | MP | REVIEW EMAIL FROM C. FLYNN RE: EASY FASHION; TELEPHONE CONFERENCE WITH C. FLYNN AS TO SAME | 0.20 | 90.00 |
| 10/16/20 | SK | CALL BACK EQUITY HOLDER RE: COURT DOCUMENTS POC FORM | 0.20 | 171.00 |
| 10/16/20 | MP | REVIEW EMAIL EXCHANGES AND INVOICES ATTACHED RE: AMER TRANS LOGISTICS | 0.30 | 135.00 |
| 10/20/20 | MP | REVIEW ENTERED STIPULATION AND EMAIL PRIME CLERK AS TO UPDATED CLAIM AMOUNT FOR FLAWLESS | 0.20 | 90.00 |
| 10/20/20 | SK | CORRESPONDENCE TO CREDITOR; RESPOND TO EQUITY HOLDER INQUIRY | 0.20 | 171.00 |
| 10/20/20 | FP | CALLS FROM CREDITORS RECEIVING NOTICES AND QUESTIONS | 0.20 | 63.00 |
| 10/21/20 | FP | CALLS FROM AND TO CREDITORS RE: QUESTIONS ON NOTICES RECEIVED | 0.20 | 63.00 |
| 10/22/20 | FP | CALLS FROM AND TO CREDITORS RE: NOTICES RECEIVED | 0.20 | 63.00 |
| 10/23/20 | FP | DOWNLOAD AND FILESITE DN 491 SIGNED STIPULATION AND CONSENT ORDER RE: FILING OF POC'S BY PBGC | 0.10 | 31.50 |
| 10/26/20 | RTJ | REVIEW PAGA DOCUMENTS AND CLAIMS | 0.40 | 240.00 |
| 10/27/20 | FP | CALLS FROM CREDITORS RE: QUESTIONS ON NOTICES RECEIVED | 0.20 | 63.00 |
| 10/28/20 | FP | CALLS WITH CREDITORS | 0.20 | 63.00 |
| 10/30/20 | MDS | CORRESP. TO CLIENT M. SCHUBACK RE: PAYMENT TO UNSECURED | 0.20 | 210.00 |
| 10/30/20 | MP | TELEPHONE CONFERENCE WITH ATTORNEY SHEPS RE: CLAIM INQUIRY | 0.20 | 90.00 |
| 10/30/20 | MP | PREPARE EMAIL TO ATTORNEY SHEPS RE: CLAIM INQUIRY | 0.10 | 45.00 |

**CORPORATE GOVERANCE & BOARD MATTERS**                      **2.50**    **2,040.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/09/20 | RTJ | REVIEW DRAFT BTC MINUTES | 0.20 | 120.00 |
| 10/09/20 | MDS | REVIEW BRG DECK - PRE-BTC CALL | 0.50 | 525.00 |
| 10/09/20 | RTJ | WORK ON BTC MATERIALS | 0.30 | 180.00 |
| 10/09/20 | MDS | BTC CALL | 0.70 | 735.00 |
| 10/09/20 | RTJ | ATTEND BTC CALLS | 0.80 | 480.00 |

**DISCLOSURE STATEMENT**                                      **30.80**    **16,536.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/07/20 | RTJ | TELEPHONE FROM M. PERCONTINO RE: SEC OBJECTION | 0.30 | 180.00 |

COLE SCHOTZ P.C.

Re:    WORKOUT ADVICE                                        Invoice Number  874297
       Client/Matter No. 60917-0001                          November 4, 2020
                                                             Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/08/20 | RTJ | WORK ON DISCLOSURE STATEMENT, NOTICES AND SEC OBJECTION | 2.10 | 1,260.00 |
| 10/09/20 | RTJ | REVIEW REVISIONS TO DISCLOSURE STATEMENT ORDER | 0.30 | 180.00 |
| 10/09/20 | RTJ | WORK ON DISCLOSURE STATEMENT AND NOTICES | 0.60 | 360.00 |
| 10/09/20 | SK | REVIEW DOCKET, DATES - NEXT STEPS FOR DS/PLAN | 0.50 | 427.50 |
| 10/09/20 | RTJ | WORK ON DISCLOSURE STATEMENT ORDERS / NOTICES | 0.50 | 300.00 |
| 10/14/20 | RTJ | WORK ON DISCLOSURE STATEMENT | 0.50 | 300.00 |
| 10/16/20 | SK | REVIEW DOCKET FOR RESPONSES TO DISCLOSURE STATEMENT | 0.30 | 256.50 |
| 10/21/20 | MP | REVIEW EMAIL AND PROPOSED REVISIONS TO PLAN SOLICITATION PROCEDURES ORDER FROM OFFICE OF US TRUSTEE | 0.10 | 45.00 |
| 10/21/20 | MP | REVISE PROPOSED ORDER RE: MOTION TO APPROVE DISCLOSURE STATEMENT | 0.40 | 180.00 |
| 10/21/20 | MP | PREPARE OMNIBUS REPLY TO APPROVAL OF DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES | 1.00 | 450.00 |
| 10/21/20 | SK | REVIEW SEC LIMITED OBJECTION TO DISCLOSURE STATEMENT; INTERNAL EMAILS RE: SAME | 0.40 | 342.00 |
| 10/22/20 | MP | PREPARE OMNIBUS REPLY TO OBJECTION TO MOTION TO APPROVE DISCLOSURE STATEMENT | 1.10 | 495.00 |
| 10/22/20 | RTJ | DRAFT REPLY TO DISCLOSURE STATEMENT OBJECTIONS | 2.40 | 1,440.00 |
| 10/22/20 | RTJ | LEGAL RESEARCH RE: DISCLOSURE STATEMENT | 1.20 | 720.00 |
| 10/23/20 | RTJ | WORK ON RESPONSE RE: DS OBJECTIONS | 1.20 | 720.00 |
| 10/23/20 | MP | LEGAL RESEARCH AND PREPARE OUTLINE FOR HEARING ON APPROVAL OF DISCLOSURE STATEMENT | 3.30 | 1,485.00 |
| 10/23/20 | MP | REVIEW REVISED IN SUPPORT OF ORDER APPROVING DISCLOSURE STATEMENT | 0.20 | 90.00 |
| 10/23/20 | MP | REVISE REPLY IN SUPPORT OF ORDER APPROVING DISCLOSURE STATEMENT AND EMAIL SAME TO CLIENT | 0.60 | 270.00 |
| 10/26/20 | SK | CORRESPONDENCE FROM ACCOUNTANT BRG RE: ESTIMATED RECOVERY - DISCLOSURE STATEMENT UPDATE ISSUES | 0.20 | 171.00 |
| 10/26/20 | MP | PREPARE REPLY BRIEF TO SEC OBJECTION | 0.60 | 270.00 |
| 10/26/20 | SK | REVIEW DISCLOSURE STATEMENT SUPPLEMENTAL SUBMISSION AND EXHIBITS (PORTIONS) | 0.50 | 427.50 |
| 10/26/20 | MP | PREPARE OUTLINE FOR DISCLOSURE STATEMENT HEARING | 0.90 | 405.00 |
| 10/26/20 | MP | EMAIL CLIENT RE: OBJECTION TO DISCLOSURE STATEMENT | 0.10 | 45.00 |
| 10/26/20 | RTJ | WORK ON REPLY BRIEF AND SUPPORTING DOCUMENTS | 0.60 | 360.00 |
| 10/27/20 | RTJ | PREPARE FOR COURT HEARING; LEGAL RESEARCH; REVIEW PLEADINGS; PREPARE OUTLINE | 3.60 | 2,160.00 |
| 10/27/20 | RTJ | TELEPHONE FROM S. KOMROWER RE: HEARING PREPARATION | 0.20 | 120.00 |
| 10/27/20 | MP | PREPARE FINAL DISCLOSURE STATEMENT FOR SOLICITATION | 0.40 | 180.00 |
| 10/27/20 | MP | PREPARE FOR DISCLOSURE STATEMENT HEARING | 0.50 | 225.00 |

**COLE SCHOTZ P.C.**

Re:  WORKOUT ADVICE
     Client/Matter No. 60917-0001

Invoice Number  874297
November 4, 2020
Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/28/20 | MP | PREPARE NOTICE OF FILING OF SOLICITATION VERSION OF DISCLOSURE STATEMENT | 0.30 | 135.00 |
| 10/28/20 | MP | FINALIZE ORDER APPROVING DISCLOSURE STATEMENT AND SUBMIT TO CHAMBERS FOR ENTRY | 0.50 | 225.00 |
| 10/28/20 | MP | PREPARE FOR HEARING RE: DISCLOSURE STATEMENT | 0.30 | 135.00 |
| 10/28/20 | MP | PREPARE FINAL DISCLOSURE STATEMENT WITH EXHIBITS | 0.30 | 135.00 |
| 10/28/20 | RTJ | PREPARE FOR COURT HEARING | 1.10 | 660.00 |
| 10/29/20 | FP | REVIEW EMAILS CIRCULATE FROM PRIME CLERK RE: DISCLOSURE STATEMENT, NOTICING, DOCUMENT AND INFORMATION NEEDED TO COMPLETE ONCE ORDER IS SIGNED | 0.20 | 63.00 |
| 10/29/20 | FP | REVISE, AND PREPARE FOR FILING NOTICE OF SOLICITATION VERSIONS OF DISCLOSURE STATEMENT AND PLAN, AND COMBINE WITH EXHIBITS (.30); EFILE, DOWNLOAD AND FILESITE (.20) | 0.50 | 157.50 |
| 10/29/20 | FP | REVIEW FLASH DRIVE FROM PRIME CLERK CONTAINING DOCUMENTS AND INFORMATION FOR SERVICE AND DISCUSS WITH R. JARECK | 0.30 | 94.50 |
| 10/29/20 | FP | REVIEW EMAILS CIRCULATED FROM ATTORNEYS RE: FILINGS AND SERVICE OF PLEADINGS RE: DISCLOSURE STATEMENT AND PLAN | 0.20 | 63.00 |
| 10/29/20 | FP | REVIEW AND RESPOND TO EMAILS AND QUESTIONS ON DISCLOSURE STATEMENT AND PACKAGES TO BE DISTRIBUTED | 0.20 | 63.00 |
| 10/29/20 | FP | WORK ON COORDINATION OF DOCUMENTS FOR PRIME CLERK, INCLUDING COMBINING OF DISCLOSURE WITH ALL EXHIBITS AS ONE EXHIBIT AND FORWARD TO PRIME CLERK | 0.30 | 94.50 |
| 10/29/20 | FP | SEVERAL CALLS AND EMAILS TO CHAMBERS RE: STATUS OF SIGNING OF DISCLOSURE STATEMENT ORDER AND FOLLOW UP CALLS/EMAILS WITH ATTORNEYS | 0.30 | 94.50 |
| 10/29/20 | FP | REVIEW NOTICE OF FILING OF SOLICITATION VERSIONS OF DISCLOSURE STATEMENT AND PLAN AND DISCUSS WITH ATTORNEY NEED TO FILE AFTER ORDER IS SIGNED | 0.20 | 63.00 |
| 10/29/20 | FP | REVIEW SIGNED ORDER AND WORK ON UPDATING CALENDAR FOR HEARINGS AND DEADLINES, WITH REMINDERS OF UPCOMING EVENTS RELATED TO DISCLOSURE STATEMENT AND CONFIRMATION HEARING | 0.30 | 94.50 |
| 10/29/20 | SK | REVIEW ORDER APPROVING DISCLOSURE STATEMENT; DATES AND APPLY TIMING TO WFB PAYOFF LETTER COMMENTS | 0.40 | 342.00 |
| 10/29/20 | FP | ADDRESS ISSUES AND COORDINATE INSERTING OF INFORMATION FROM SIGNED DISCLOSURE STATEMENT ORDER INTO DISCLOSURE STATEMENT, PLAN, NOTICES, ETC. IN PREPARATION FOR SERVICE | 0.40 | 126.00 |
| 10/29/20 | FP | DOWNLOAD AND REVIEW DN 515 - SIGNED ORDER ON DISCLOSURE STATEMENT, PREPARE AND FORWARD TO ATTORNEY FOR SUBMISSION TO PRIME CLERK FOR SERVICE | 0.20 | 63.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number 874297 |
| | Client/Matter No. 60917-0001 | November 4, 2020 |
| | | Page 20 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/29/20 | FP | CALLS WITH R. PLASNER/JUDGE SHERWOOD'S CHAMBERS RE: DISCLOSURE STATEMENT ORDER | 0.20 | 63.00 |

**EMPLOYEE BENEFITS/PENSIONS**      **2.00**      **1,200.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/06/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: EMPLOYEE MATTERS | 0.20 | 120.00 |
| 10/06/20 | RTJ | REVIEW EMPLOYEE AND SEVERANCE ISSUES | 0.30 | 180.00 |
| 10/12/20 | RTJ | REVIEW DOCUMENTS RE: EMPLOYEE ISSUES | 0.40 | 240.00 |
| 10/21/20 | RTJ | WORK ON SEVERANCE DOCUMENTS | 0.50 | 300.00 |
| 10/21/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: SEVERANCE / EMPLOYEE MATTERS | 0.30 | 180.00 |
| 10/22/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: SEVERANCE / EMPLOYEES | 0.30 | 180.00 |

**FEE APPLICATION PREPARATION**      **25.50**      **10,003.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/01/20 | FP | PREPARE AND EFILE CNO RE: B. RILEY AUGUST MONTHLY FEE STATEMENT; DOWNLOAD AND FILESITE | 0.20 | 63.00 |
| 10/01/20 | FP | PREPARE AND EFILE CNO RE: CS AUGUST MONTHLY FEE STATEMENT; DOWNLOAD AND FILESITE | 0.20 | 63.00 |
| 10/02/20 | FP | DRAFT CS MONTHLY FEE STATEMENT | 0.20 | 63.00 |
| 10/05/20 | FP | WORK ON REVIEW AND REVISIONS TO TIME ENTRIES AND SERVICE CODES IN PREPARATION FOR MONTHLY FEE STATEMENT | 0.80 | 252.00 |
| 10/05/20 | MP | TELEPHONE CONFERENCE WITH G. ROSENBAUM RE: FINAL FEE APPLICATION | 0.10 | 45.00 |
| 10/05/20 | MP | REVIEW B. RILEY INTERIM/FINAL FEE APPLICATION | 0.50 | 225.00 |
| 10/06/20 | MP | EMAIL TO G. ROSENBAUM RE: FINAL FEE APPLICATION FOR B. RILEY | 0.10 | 45.00 |
| 10/06/20 | MP | PREPARE COLE SCHOTZ MONTHLY FEE STATEMENT | 0.30 | 135.00 |
| 10/06/20 | MP | REVIEW AND REVISE FIRST INTERIM AND FINAL FEE APPLICATION OF B. RILEY | 2.10 | 945.00 |
| 10/06/20 | FP | REVIEW AND REVISE PREBILL/TIME ENTRIES AND SERVICE CODES IN PREPARATION FOR MONTHLY FEE STATEMENT | 0.80 | 252.00 |
| 10/07/20 | FP | WORK TIME ENTRIES REVISIONS IN PREPARATION FOR MONTHLY FEE STATEMENT | 0.80 | 252.00 |
| 10/07/20 | MP | REVIEW COMMITTEE FEE STATEMENTS | 0.30 | 135.00 |
| 10/07/20 | MP | TELEPHONE CONFERENCE WITH G. ROSENBAUM RE: FINAL FEE APPLICATION | 0.20 | 90.00 |
| 10/08/20 | FP | WORK ON MONTHLY/TIME ENTRIES | 0.60 | 189.00 |
| 10/08/20 | MP | REVISE B. RILEY FEE APP | 2.00 | 900.00 |
| 10/08/20 | FP | WORK ON CONTINUED REVIEW AND REVISIONS TO TIME ENTRIES/SERVICE CODES | 0.50 | 157.50 |

**COLE SCHOTZ P.C.**

Re:      WORKOUT ADVICE                                    Invoice Number  874297
         Client/Matter No. 60917-0001                          November 4, 2020
                                                                        Page 21

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/09/20 | FP | DISCUSS FILING OF B. RILEY FINAL FEE APPLICATION WITH M. PERCONTINO AND CALLS TO Z. HAYWOOD IN JUDGE SHERWOOD'S CHAMBERS RE: NOTICING | 0.20 | 63.00 |
| 10/09/20 | MP | REVIEW EMAIL FROM P. MANDARINO RE: FEE APPLICATION | 0.10 | 45.00 |
| 10/09/20 | MP | REVISE B. RILEY FEE APPLICATION | 0.40 | 180.00 |
| 10/09/20 | FP | PREPARE NOTICE OF HEARING RE: B. RILEY FINAL FEE APPLICATION AND EFILE (.20); DOWNLOAD FILED COPY AND EMAIL TO PRIME CLERK FOR SERVICE WITH FILED FEE APPLICATION (.20) | 0.40 | 126.00 |
| 10/09/20 | FP | PREPARE AND EFILE B. RILEY FINAL FEE APPLICATION WITH EXHIBITS (.20); DOWNLOAD AND FILESITE AND PREPARE FOR SERVICE (.20); PREPARE AND SEND TO PRIME CLERK FOR SERVICE (.10) | 0.50 | 157.50 |
| 10/09/20 | FP | REVIEW INFORMATION AND EMAILS RE: B. RILEY FINAL FEE APPLICATION AND DISCUSS NOTICING ISSUES WITH M. PERCONTINO (.20); TELEPHONE TO COURT (LEFT MESSAGE) (.10) | 0.30 | 94.50 |
| 10/09/20 | FP | FINALIZE NOTICE OF HEARING RE: B. RILEY FINAL FEE APPLICATION | 0.10 | 31.50 |
| 10/09/20 | FP | PREPARE B. RILEY FINAL FEE APPLICATION WITH EXHIBITS FOR FILING | 0.20 | 63.00 |
| 10/09/20 | FP | REVIEW INFORMATION ON B. RILEY FINAL FEE APPLICATION AND DRAFT NOTICE OF HEARING FOR 10/30/2020 (.20); EMAIL DRAFT TO M. PERCONTINO FOR REVIEW (.10) | 0.30 | 94.50 |
| 10/09/20 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: SUCCESS FEE CALCULATION | 0.40 | 420.00 |
| 10/12/20 | FP | DISCUSS CS MONTHLY FEE STATEMENT STATUS WITH M. PERCONTINO | 0.10 | 31.50 |
| 10/12/20 | MP | PREPARE EMAIL TO H. TRAN RE: BRG MONTHLY FEE REPORT | 0.10 | 45.00 |
| 10/13/20 | MP | REVIEW AND RESPOND TO EMAIL FROM C. FLYNN RE: COMMITTEE PROFESSIONAL FEES | 0.10 | 45.00 |
| 10/13/20 | MP | REVIEW TIME ENTRIES AND PREPARE SEPTEMBER MONTHLY FEE STATEMENT | 2.00 | 900.00 |
| 10/13/20 | FP | REVIEW M. PERCONTINO COMMENTS/REVISIONS FOR MONTHLY FEE STATEMENT (.10); WORK ON REVISIONS (.70) | 0.80 | 252.00 |
| 10/13/20 | MP | REVIEW CERTIFICATION OF NO OBJECTION RE: COMMITTEE PROFESSIONAL FEES | 0.20 | 90.00 |
| 10/14/20 | FP | WORK ON CS MONTHLY FEE STATEMENT - M. PERCONTINO COMMENTS/REVISIONS | 1.20 | 378.00 |
| 10/15/20 | FP | REVIEW UPDATED SUMMARY FOR REVISIONS MADE AND EMAIL TO M. PERCONTINO FOR REVIEW (.40); DISCUSS FINAL INPUT OF INFORMATION INTO MONTHLY FEE STATEMENT FOR FILING (.10) | 0.50 | 157.50 |
| 10/15/20 | FP | RESEARCH JUDGE HEARING DATES FOR FEE APPLICATIONS AND ADVISE M. PERCONTINO | 0.20 | 63.00 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re: WORKOUT ADVICE | Invoice Number 874297 |
| Client/Matter No. 60917-0001 | November 4, 2020 |
| | Page 22 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/20 | FP | REVIEW OF REVISIONS MADE RE: CS MONTHLY (.70); EMAIL DRAFT TO M. PERCONTINO (.10) | 0.80 | 252.00 |
| 10/15/20 | MP | PREPARE SEPTEMBER MONTHLY FEE STATEMENT | 1.70 | 765.00 |
| 10/16/20 | FP | REVIEW UPDATED SUMMARY AND FORWARD TO M. PERCONTINO FOR REVIEW, AND WORK ON INPUT OF INFORMATION INTO MONTHLY FEE STATEMENT | 0.30 | 94.50 |
| 10/16/20 | MP | PREPARE SEPTEMBER FEE STATEMENT | 0.30 | 135.00 |
| 10/16/20 | FP | EMAILS WITH ATTORNEY RE: FINAL INVOICE AND QUESTIONS | 0.20 | 63.00 |
| 10/19/20 | FP | REVIEW INVOICE FOR CS MONTHLY FEE STATEMENT AND DISCUSSIONS WITH M. PERCONTINO RE: TIME ENTRIES IN .05 INCREMENTS (.10); WORK ON REVISIONS TO UPDATE TIME ENTRIES AND UPDATE INFORMATION IN MONTHLY (.20) | 0.30 | 94.50 |
| 10/19/20 | MP | RESEARCH LOCAL RULES ON INTERIM FEE APPLICATIONS | 0.30 | 135.00 |
| 10/20/20 | MP | REVIEW EMAIL FROM COMMITTEE COUNSEL RE: FEE APPLICATIONS | 0.10 | 45.00 |
| 10/20/20 | FP | PREPARE AND EFILE CS MONTHLY FEE STATEMENT FOR SEPTEMBER WITH EXHIBITS, DOWNLOAD AND FILESITE (.30) PREPARE AND COORDINATE SERVICE WITH PRIME CLERK (.10) | 0.40 | 126.00 |
| 10/20/20 | FP | PREPARE REVISED CS SEPTEMBER MONTHLY FEE STATEMENT FOR FILING WITH EXHIBITS AND EFILE, DOWNLOAD FILED COPY, PREPARE AND EMAIL TO PRIME CLERK FOR SERVICE | 0.40 | 126.00 |
| 10/20/20 | FP | DISCUSS PREPARATION AND DRAFTING OF FEE APPLICATION WITH ATTORNEY | 0.10 | 31.50 |
| 10/20/20 | MP | PREPARE AMENDED SEPTEMBER FEE STATEMENT | 0.30 | 135.00 |
| 10/22/20 | MP | EMAIL TO R. SHAPIRO RE: PROFESSIONAL FEES OF COMMITTEE COUNSEL | 0.10 | 45.00 |
| 10/22/20 | MP | MULTIPLE EMAIL EXCHANGES WITH P. LABOV AND D. KANE RE: PAYMENT OF PROFESSIONAL FEES | 0.20 | 90.00 |
| 10/23/20 | FP | PREPARE FOR FILING BRG STAFFING REPORT INCLUDING QUESTIONS WITH M. PERCONTINO (.20); EFILE, DOWNLOAD AND FILESITE (.20); PREPARE AND SEND TO PRIME CLERK FOR SERVICE (.10) | 0.50 | 157.50 |
| 10/28/20 | FP | CALL TO CHAMBERS RE: 10/30 HG. ON B. RILEY FEE APPLICATION AND IF APPEARANCES ARE REQUIRED (LEFT MESSAGE) | 0.10 | 31.50 |
| 10/29/20 | FP | FOLLOW UP CALL TO CHAMBERS RE: ATTENDANCE AT HEARING ON B. RILEY FEE APPLICATION AND ADVISE NO ATTENDANCE REQUIRED | 0.20 | 63.00 |
| 10/30/20 | MP | PREPARE EMAIL TO P. MANDARINO RE: FEES | 0.10 | 45.00 |
| 10/30/20 | MP | PREPARE EMAIL TO R. SHAPIRO RE: B. RILEY FEES | 0.10 | 45.00 |
| 10/30/20 | MP | REVIEW EMAIL TO CHAMBERS RE: ORDER APPROVING B. RILEY FEES | 0.10 | 45.00 |
| 10/30/20 | MP | REVIEW FEE APPLICATION ORDER RE: B. RILEY | 0.20 | 90.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number  874297 |
| | Client/Matter No. 60917-0001 | November 4, 2020 |
| | | Page 23 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/20 | RTJ | REVIEW B. RILEY ORDER | 0.20 | 120.00 |
| 10/30/20 | FP | TELEPHONE FROM JUDGE SHERWOOD'S CHAMBERS REQUESTING ORDER ON B. RILEY'S FEE APPLICATION SCHEDULED FOR TODAY | 0.10 | 31.50 |
| 10/30/20 | FP | PREPARE, AND EMAIL PROPOSED ORDER RE: B. RILEY FEE APPLICATION TO CHAMBERS | 0.10 | 31.50 |
| 10/30/20 | FP | DRAFT ORDER RE: B. RILEY FEE APPLICATION AND SEND FOR REVIEW TO ATTORNEYS BEFORE SUBMISSION TO CHAMBERS, INCLUDING DISCUSSIONS WITH ATTORNEY | 0.30 | 94.50 |
| 10/30/20 | FP | DOWNLOAD AND FILESITE DN 525 - SIGNED B. RILEY FEE ORDER AND CIRCULATE | 0.20 | 63.00 |

| **FEE EMPLOYMENT** | | | **8.10** | **4,080.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/20 | MP | EMAIL EXCHANGE WITH PRIME CLERK RE: RETENTION APPLICATION | 0.10 | 45.00 |
| 10/01/20 | MP | TELEPHONE CONFERENCE WITH PRIME CLERK RE: RETENTION APPLICATION | 0.10 | 45.00 |
| 10/02/20 | MP | EMAIL TO BRG RE: OCP ORDER | 0.10 | 45.00 |
| 10/02/20 | MP | EMAIL TO BRG RE: FILING OF COMPENSATION AND STAFFING REPORTS | 0.10 | 45.00 |
| 10/05/20 | MP | PREPARE EMAIL TO CLIENT RE: OCP FEES | 0.10 | 45.00 |
| 10/05/20 | FP | DOWNLOAD AND FILESITE DN 406 SIGNED ORDER TO RETAIN KATZ ASSOCIATES | 0.10 | 31.50 |
| 10/05/20 | MP | EMAIL EXCHANGE WITH BRG RE: COMMITTEE PROFESSIONAL FEES | 0.10 | 45.00 |
| 10/05/20 | MP | PREPARE EMAIL TO CLIENT RE: PAYMENT OF AUGUST FEES | 0.10 | 45.00 |
| 10/05/20 | MP | PREPARE EMAIL TO COMMITTEE COUNSEL RE: OCP FEES | 0.10 | 45.00 |
| 10/05/20 | FP | DOWNLOAD AND FILESITE DN 407 - SIGNED ORDER TO RETAIN PAGE FURA PC | 0.10 | 31.50 |
| 10/05/20 | MP | EMAIL EXCHANGE WITH B. RILEY RE: PAYMENT OF AUGUST FEES | 0.10 | 45.00 |
| 10/06/20 | MP | EMAIL TO D. LIPPERT RE: OCP QUESTIONNAIRE | 0.10 | 45.00 |
| 10/06/20 | FP | DOWNLOAD AND FILESITE DN 391 - AFFIDAVIT OF SERVICE RE: RETENTION PLEADINGS OF KATZ ASSOCIATES AND PAGE FURE | 0.10 | 31.50 |
| 10/06/20 | MP | TELEPHONE CONFERENCE WITH D. LIPPERT RE: AFFIDAVIT AND QUESTIONNAIRE | 0.20 | 90.00 |
| 10/06/20 | RTJ | REVIEW CORRESPONDENCE RE: OCPS | 0.20 | 120.00 |
| 10/06/20 | MP | REVIEW EMAIL FROM COMMITTEE COUNSEL RE: EMPLOYMENT OF GRANT THORNTON | 0.10 | 45.00 |
| 10/06/20 | MP | REVIEW AND RESPOND TO EMAIL FROM C. FLYNN RE: PROFESSIONAL FEE PAYMENTS | 0.10 | 45.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | WORKOUT ADVICE | | Invoice Number  874297 | |
| | Client/Matter No. 60917-0001 | | November 4, 2020 | |
| | | | Page 24 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/06/20 | MP | PREPARE CORRESPONDENCE TO COMMITTEE COUNSEL RE: RETENTION OF GRANT THORNTON AS OCP | 0.20 | 90.00 |
| 10/06/20 | FP | PREPARE AND EFILE DECLARATION/DISCLOSURE STATEMENT OF GRANT THORNTON RE: OCP RETENTION, DOWNLOAD AND FILESITE | 0.20 | 63.00 |
| 10/06/20 | FP | DOWNLOAD AND FILESITE DN 408 - SIGNED ORDER TO EMPLOY PRIME CLERK AS ADMIN. ADVISOR | 0.10 | 31.50 |
| 10/07/20 | AZG | CORRESPONDENCE REGARDING RETENTION APPLICATION | 0.10 | 30.00 |
| 10/08/20 | RTJ | TELEPHONE FROM M. PERCONTINO RE: B. RILEY | 0.20 | 120.00 |
| 10/09/20 | MP | REVIEW AND RESPOND TO EMAIL FROM C. FLYNN RE: PROFESSIONAL FEES | 0.10 | 45.00 |
| 10/09/20 | MDS | REVIEW B. RILEY FEE APPLICATION WITH ATTORNEY/CO-COUNSEL R. JARECK | 0.20 | 210.00 |
| 10/09/20 | RTJ | TELEPHONE FROM M. SCHUBACK RE: B. RILEY | 0.20 | 120.00 |
| 10/09/20 | RTJ | WORK ON B. RILEY APPLICATION | 0.80 | 480.00 |
| 10/09/20 | RTJ | REVISE MANDERINO DECLARATION | 1.10 | 660.00 |
| 10/19/20 | MP | EMAIL TO CLIENT RE: OCP STATEMENTS | 0.10 | 45.00 |
| 10/21/20 | RTJ | DRAFT CORRESPONDENCE RE: B. RILEY | 0.20 | 120.00 |
| 10/21/20 | MP | REVIEW BRG COMPENSATION AND STAFFING REPORT AND EMAIL H. TRAN AS TO SAME | 0.30 | 135.00 |
| 10/23/20 | MP | REVIEW EMAIL FROM H. TRAN AND BRG COMPENSATION REPORT | 0.30 | 135.00 |
| 10/27/20 | MP | PREPARE EMAIL TO CLIENT RE: SUMMARY OF OCP FEES | 0.10 | 45.00 |
| 10/30/20 | RTJ | REVIEW CORRESPONDENCE RE: OCP | 0.20 | 120.00 |
| 10/30/20 | FP | PREPARE AND EFILE OCP STATEMENT, DOWNLOAD AND FILESITE, AND PREPARE TO EMAIL TO U.S. TRUSTEE AND COMMITTEE COUNSEL | 0.40 | 126.00 |
| 10/30/20 | MP | PREPARE EMAIL TO CLIENT RE: OCP STATEMENT OF COMPLIANCE | 0.10 | 45.00 |
| 10/30/20 | RTJ | REVISE OCP NOTICE / STATEMENT | 0.20 | 120.00 |
| 10/30/20 | MP | REVIEW INVOICES AND SUMMARY; PREPARE QUARTERLY STATEMENT RE: OCPS | 0.90 | 405.00 |
| 10/30/20 | MP | TELEPHONE CONFERENCES WITH BRG TEAM RE: OCP COMPLIANCE STATEMENT | 0.20 | 90.00 |

| **FINANCING** | | | **20.10** | **16,021.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/05/20 | SK | CORRESPONDENCE TO ATTORNEY/CO-COUNSEL RE: CASH COLLATERAL - REMAINING ISSUES OVERVIEWS | 0.30 | 256.50 |
| 10/05/20 | SK | CALL BACK ADVERSARY C. SIMON; DISCUSS USE OF CASH COLLATERAL | 0.20 | 171.00 |
| 10/05/20 | SK | CORRESPONDENCE TO ADVERSARY SANDLER AND LABOV - UCC COUNSEL - ADVISE OF 10/28 HEARING | 0.20 | 171.00 |

**COLE SCHOTZ P.C.**

Re: WORKOUT ADVICE
Client/Matter No. 60917-0001

Invoice Number 874297
November 4, 2020
Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/05/20 | SK | REVIEW PLEADINGS SECOND INTERIM CC ORDER; ASSESS FINAL ORDER NECESSARILY | 0.20 | 171.00 |
| 10/05/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON-OTTERBOURG RE: 506(C) AND 552(B) - 2 INSERTS | 0.20 | 171.00 |
| 10/05/20 | RTJ | REVIEW CASH COLLATERAL ORDER AND RELATED DOCUMENTS | 0.30 | 180.00 |
| 10/05/20 | SK | DRAFT PLEADINGS CASH COLLATERAL HEARING ADJOURNMENT REQUEST | 0.30 | 256.50 |
| 10/05/20 | MDS | REVIEW EMAIL EXCHANGES ON FINAL CASH COLLATERAL ORDER | 0.50 | 525.00 |
| 10/05/20 | RTJ | CONFERENCE WITH S. KOMROWER RE: CASH COLLATERAL | 0.30 | 180.00 |
| 10/05/20 | SK | RESEARCH SECTION 363; CASES ADEQUATE; NEW ORDER REQUIREMENT | 0.20 | 171.00 |
| 10/06/20 | SK | CORRESPONDENCE FROM ATTORNEY/CO-COUNSEL 10/7 HEARING ISSUES - EXCHANGES | 0.20 | 171.00 |
| 10/13/20 | RTJ | REVIEW CORRESPONDENCE RE: BUDGET | 0.10 | 60.00 |
| 10/19/20 | SK | PREPARE FOR CASH COLLATERAL FINAL HEARING | 0.50 | 427.50 |
| 10/19/20 | SK | CORRESPONDENCE TO CO-COUNSEL RE: STRATEGY FOR HANDLING FINAL CASH COLLATERAL | 0.20 | 171.00 |
| 10/19/20 | SK | CORRESPONDENCE TO CO-COUNSEL; EXCHANGES RE: CASH COLLATERAL; SUGGEST WITHDRAWAL OF MOTION | 0.20 | 171.00 |
| 10/19/20 | SK | CORRESPONDENCE TO ADVERSARY, COMMITTEE AND WFB COUNSEL RE: FINAL CASH COLLATERAL HEARING | 0.20 | 171.00 |
| 10/19/20 | MDS | REVIEW EMAILS ON CASH COLLATERAL | 0.20 | 210.00 |
| 10/19/20 | SK | CORRESPONDENCE TO ADVERSARY C. SIMON, OTTERBOURG; RESPOND TO EMAIL WITH DETAILS ON CURRENT ADEQUATE PROTECTION AND SECOND EMAIL | 0.30 | 256.50 |
| 10/19/20 | SK | REIVEW SECOND INTERIM CASH COLLATERAL ORDER; ASSESS NEED FOR A FINAL ORDER | 0.30 | 256.50 |
| 10/20/20 | SK | TELEPHONE TO ADVERSARY CHAD SIMON; DISCUSS FINAL CASH COLLATERAL HEARING | 0.10 | 85.50 |
| 10/20/20 | SK | CORRESPONDENCE FROM CO-COUNSEL RE: WFB CASH COLLATERAL | 0.20 | 171.00 |
| 10/22/20 | SK | CORRESPONDENCE FROM ADVERSARY, WFB'S COUNSEL, RE: CALL/CASH COLLATERAL; RESPONSE | 0.20 | 171.00 |
| 10/22/20 | SK | CORRESPONDENCE TO ADVERSARY PACHULSKI, COMMITTEE'S COUNSEL; INQUIRE RE: FINAL APPROVAL OF MOTION TO AUTHORIZE CASH COLLATERAL USE; NEGOTIATE CORRESPONDENCE | 0.30 | 256.50 |
| 10/22/20 | SK | CORRESPONDENCE FROM ADVERSARY SANDLER/LABOV RE: FINAL DIP ORDER | 0.20 | 171.00 |
| 10/22/20 | SK | CONFERENCE WITH ADVERSARY CHAD SIMON AND JOSHUA KLEIN; DISCUSS WITHDRAWAL OF MOTION, WFB ADEQUATE PROTECTION | 0.30 | 256.50 |
| 10/22/20 | SK | ATTEND TO CASH COLLATERAL; HEARING PREPARATION | 0.20 | 171.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: WORKOUT ADVICE | | Invoice Number  874297 |
| Client/Matter No. 60917-0001 | | November 4, 2020 |
| | | Page 26 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/22/20 | SK | CONFERENCE WITH CO-COUNSEL; ADDRESS SAADIA LETTERS OF CREDIT REPLACEMENT AND RETURN OF CASH COLLATERAL | 0.20 | 171.00 |
| 10/22/20 | SK | CORRESPONDENCE TO ADVERSARY; RESPONSE TO COUNSEL FOR TEXAS AD VALOREM CLAIMS AND REVIEW FILE NOTES RE: SAME, PRIOR CORRESPONDENCE | 0.50 | 427.50 |
| 10/22/20 | SK | CONFERENCE CALL WITH ADVERSARY OTTERBOURG ATTORNEYS; NEGOTIATE ORDER LANGUAGE | 0.30 | 256.50 |
| 10/22/20 | SK | CORRESPONDENCE FROM ADVERSARY B. WELLER RE: TAX CLAIMS - AD VALOREM RECEIVABLES | 0.20 | 171.00 |
| 10/23/20 | SK | TELEPHONE FROM ADVERSARY BETH WELLER, TEXAS AD VALOREM TAX CLAIMS | 0.20 | 171.00 |
| 10/23/20 | SK | REVIEW SPREADSHEET OF TEXAS TAX JURISDICTION AND POC AMOUNTS | 0.50 | 427.50 |
| 10/24/20 | SK | CORRESPONDENCE FROM B. WELLER - SPREADSHEET AND TEXAS TAX RECONCILIATION PROCESS | 0.20 | 171.00 |
| 10/24/20 | SK | CORRESPONDENCE FROM ADVERSARY OTTERBOURG; WFB INVOICE FOR FEES | 0.10 | 85.50 |
| 10/26/20 | SK | CORRESPONDENCE FROM ADVERSARY PACHULSKI AND RESPONSE RE: FINAL CASH COLLATERAL ORDER COMMENTS | 0.20 | 171.00 |
| 10/26/20 | SK | CORRESPONDENCE TO CLIENT; OBTAIN CONSENT TO CASH COLLATERAL ORDER EDITS; OVERVIEW | 0.30 | 256.50 |
| 10/26/20 | SK | CORRESPONDENCE TO ADVERSARY OTTERBOURG AND PACHULSKI - OVERVIEW OF CASH COLLATERAL ORDER COMMENTS | 0.20 | 171.00 |
| 10/26/20 | RTJ | REVIEW DOCUMENTS RE: CASH COLLATERAL | 0.30 | 180.00 |
| 10/26/20 | SK | CORRESPONDENCE FROM ADVERSARY OTTERBOURG AND PACHULSKI - MULTIPLE RE: FINAL CASH COLLATERAL ORDER ISSUES | 0.30 | 256.50 |
| 10/26/20 | SK | CORRESPONDENCE TO H. TRAN; RESPOND TO EMAIL RE: CASH RECOVERY AMOUNT | 0.10 | 85.50 |
| 10/26/20 | SK | REVISE WFB'S FORM OF PROPOSED FINAL CASH COLLATERAL ORDER | 0.90 | 769.50 |
| 10/26/20 | SK | CORRESPONDENCE FROM ADVERSARY C. SIMON; DETAILED EMAIL RE: CASH COLLATERAL RESERVES | 0.20 | 171.00 |
| 10/26/20 | SK | REVIEW WELLS DRAFT PAYOFF AGREEMENT | 0.50 | 427.50 |
| 10/26/20 | SK | CORRESPONDENCE TO ADVERSARY OTTERBOURG RE: PAYOFF LETTER | 0.20 | 171.00 |
| 10/26/20 | RTJ | REVIEW CORRESPONDENCE RE: CASH COLLATERAL | 0.30 | 180.00 |
| 10/27/20 | FP | REVIEW SEVERAL EMAILS FROM S. KOMROWER WITH ATTACHMENTS RE: FINAL CASH COLLATERAL ORDER AND NEED TO PREPARE NOTICE FOR FILING AND SUBMIT TO CHAMBERS | 0.30 | 94.50 |
| 10/27/20 | SK | PREPARE FOR HEARING; REVIEW AND OUTLINE FOR MOTIONS (1) TO APPROVE FINAL DIP ORDER, AND (2) STIPULATION AND ORDER WITH LEASE PLAN U.S.A. | 0.80 | 684.00 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                              Invoice Number  874297
        Client/Matter No. 60917-0001                   November 4, 2020
                                                              Page 27

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/27/20 | SK | CONFERENCE WITH CLIENT BOB SHAPIRO; DISCUSS CASH COLLATERAL RESERVES AND TIMING | 0.20 | 171.00 |
| 10/27/20 | SK | CORRESPONDENCE TO ADVERSARIES COMMITTEE AND WFB WITH FINAL ORDER; REQUEST SIGN OFF | 0.20 | 171.00 |
| 10/27/20 | SK | TELEPHONE TO ADVERSARY CHAD SIMON, OTTERBOURG, RE: FINAL CASH COLLATERAL ORDER | 0.20 | 171.00 |
| 10/27/20 | FP | PREPARE EMAIL AND SEND PROPOSED FINAL CASH COLLATERAL ORDER TO CHAMBERS | 0.20 | 63.00 |
| 10/27/20 | SK | CORRESPONDENCE TO PARALEGAL AND REVIEW NOTICE OF FILING | 0.20 | 171.00 |
| 10/27/20 | FP | CALLS AND EMAILS WITH S. KOMROWER RE: NOTICE OF FILING OF AGREED FORM OF CASH COLLATERAL ORDER | 0.20 | 63.00 |
| 10/27/20 | FP | PREPARE AND FILE NOTICE OF FILING OF AGREED FORM OF FINAL CASH COLLATERAL ORDER WITH ATTACHMENT, DOWNLOAD AND FILESITE | 0.40 | 126.00 |
| 10/27/20 | SK | CORRESPONDENCE TO ALL COUNSEL WITH CLEAN ORDER | 0.20 | 171.00 |
| 10/27/20 | SK | CORRESPONDENCE FROM ADVERSARY C. SIMON WITH REVISED PAYOFF LETTER | 0.50 | 427.50 |
| 10/27/20 | SK | CONFERENCE WITH CO-COUNSEL R. JARECK RE: 10/28 HEARING PREPARATION | 0.20 | 171.00 |
| 10/27/20 | FP | REVIEW INFORMATION AND DRAFT NOTICE OF FILING OF AGREED FORM OF FINAL CASH COLLATERAL ORDER AND EMAIL TO S. KOMROWER FOR REVIEW | 0.40 | 126.00 |
| 10/28/20 | SK | REVISE WFB PAYOFF AGREEMENT; EDITS AND TRANSMIT TO CLIENT | 1.40 | 1,197.00 |
| 10/28/20 | SK | REVIEW MOTION TO COMPEL RELEASE OF LETTER OF CREDIT COLLATERAL AS RELATES TO MOTION FOR FINAL USE OF CASH COLLATERAL; RESERVES ISSUE | 0.40 | 342.00 |
| 10/29/20 | SK | REVIEW M. SCHUBACK'S COMMENTS TO EDITS TO PAYOFF LETTER | 0.30 | 256.50 |
| 10/29/20 | SK | CORRESPONDENCE TO JOSH KLEIN, OTTERBOURG, WITH LC INFORMATION | 0.20 | 171.00 |
| 10/29/20 | SK | REVIEW LIST OF REMAINING LETTERS OF CREDIT | 0.10 | 85.50 |
| 10/29/20 | SK | CONFERENCE WITH ADVERSARY JOSH KLEIN; DISCUSS/NEGOTIATE PAYOFF LETTER | 0.20 | 171.00 |
| 10/29/20 | SK | CORRESPONDENCE TO WFB COUNSEL, OTTERBOURG, RE: PAYOFF ISSUES | 0.20 | 171.00 |
| 10/29/20 | RTJ | REVIEW CORRESPONDENCE RE: WELLS / TERMINATION | 0.20 | 120.00 |
| 10/29/20 | SK | REVISE PAYOFF LETTER TO INCORPORATE CLIENT'S COMMENTS | 0.50 | 427.50 |
| 10/29/20 | FP | DOWNLOAD AND FILESITE DN 511 - SIGNED FINAL ORDER AUTHORIZE CASH COLLATERAL | 0.20 | 63.00 |
| 10/29/20 | SK | CORRESPONDENCE TO CLIENT; REQUEST INFORMATION ON BANK SERVICES TIMING, ADVICE | 0.30 | 256.50 |

**COLE SCHOTZ P.C.**

| Re: | WORKOUT ADVICE | | Invoice Number  874297 |
|-----|----------------|---|------------------------|
| | Client/Matter No. 60917-0001 | | November 4, 2020 |
| | | | Page 28 |

| **LITIGATION** | | | **15.10** | **7,455.00** |
|----------------|---|---|-----------|--------------|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 10/01/20 | MP | PREPARE MOTION TO RELEASE LETTER OF CREDIT FUNDS | 3.00 | 1,350.00 |
| 10/02/20 | MP | PREPARE MOTION TO EXTEND TIME TO REMOVE STATE COURT ACTIONS | 2.00 | 900.00 |
| 10/05/20 | FP | COORDINATE SENDING OF PROPOSED BRIDGE ORDER WITH FILED APPLICATION TO CHAMBERS | 0.20 | 63.00 |
| 10/05/20 | MP | PREPARE MOTION TO EXTEND DEADLINE TO REMOVE ACTIONS | 0.70 | 315.00 |
| 10/05/20 | FP | PREPARE FOR FILING APPLICATION AND PROPOSED BRIDGE ORDER RE: REMOVAL MOTION | 0.20 | 63.00 |
| 10/05/20 | RTJ | REVIEW MOTION TO EXTEND TIME TO REMOVE ACTIONS | 0.50 | 300.00 |
| 10/05/20 | MP | PREPARE APPLICATION TO SHORTEN TIME TO ENTER BRIDGE ORDER RE: MOTION TO EXTEND TIME TO REMOVE ACTIONS | 0.90 | 405.00 |
| 10/05/20 | FP | PREPARE AND EFILE MOTION TO EXTEND TIME TO REMOVE ACTIONS, WITH NOM, DECL ISO AND PROPOSED ORDER (.30); PREPARE AND EFILE APPLICATION AND PROPOSED BRIDGE ORDER (.10); DOWNLOAD AND FILESITE ALL PLEADINGS (.20); PREPARE AND SEND MOTION TO EXTEND TIME WITH SUPPORTING DOCUMENTS TO PRIME CLERK FOR SERVICE (.20) | 0.80 | 252.00 |
| 10/05/20 | FP | EMAILS WITH PRIME CLERK RE: QUESTIONS ON SERVICE OF MOTION TO EXTEND TIME TO REMOVE ACTIONS, DISCUSS WITH M. PERCONTINO AND CONFIRM WITH PRIME CLERK | 0.20 | 63.00 |
| 10/05/20 | FP | PREPARE FOR FILING MOTION TO EXTEND TIME TO REMOVE ACTIONS, WITH NOTICE OF MOTION, DECLARATION ISO AND PROPOSED ORDER | 0.30 | 94.50 |
| 10/05/20 | MP | PREPARE BRIDGE ORDER RE: MOTION TO EXTEND REMOVAL DEADLINE | 0.20 | 90.00 |
| 10/06/20 | RTJ | WORK ON MOTION TO ADDRESS SAADIA LCS | 1.10 | 660.00 |
| 10/06/20 | RTJ | TELEPHONE TO M. PERCONTINO RE: SAADIA AND LCS | 0.30 | 180.00 |
| 10/06/20 | RTJ | TELEPHONE FROM R. IORIO RE: LCS | 0.30 | 180.00 |
| 10/06/20 | RTJ | REVIEW DOCUMENTS RE: SALE | 0.50 | 300.00 |
| 10/06/20 | RTJ | CONFERENCE CALL WITH R. SHAPIRO RE: LCS/ESCROW | 0.30 | 180.00 |
| 10/07/20 | RTJ | TELEPHONE FROM JEFFRIES RE: CLAIMS IN RTW | 0.20 | 120.00 |
| 10/07/20 | FP | DOWNLOAD AND FILESITE DN 420 SIGNED BRIDGE ORDER RE: EXTENSION OF REMOVAL ACTIONS | 0.10 | 31.50 |
| 10/07/20 | MDS | CALL BACK ADVERSARY JEFFRIES RE: MASTERCARD CLAIM | 0.20 | 210.00 |
| 10/07/20 | MP | REVIEW EMAILS REGARDING MUNICIPAL TICKETS | 0.20 | 90.00 |
| 10/07/20 | MP | TELEPHONE CONFERENCE WITH D. HUDGINS RE: BROWN V. RTW | 0.20 | 90.00 |
| 10/07/20 | RTJ | REVIEW COMMENTS TO LC MOTION | 0.30 | 180.00 |
| 10/08/20 | MP | REVIEW AND RESPOND TO EMAIL FROM R. LILL RE: SETTLEMENT OF INSURANCE CLAIM | 0.20 | 90.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | WORKOUT ADVICE | | Invoice Number | 874297 |
| | Client/Matter No. 60917-0001 | | November 4, 2020 | |
| | | | | Page 29 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/09/20 | MP | REVIEW CORRESPONDENCE FROM INSURANCE ADMINISTRATOR RE: SETTLEMENT OF CLAIM; RESPOND TO SAME | 0.30 | 135.00 |
| 10/09/20 | MP | REVIEW EMAIL FROM R. LILL RE: INSURANCE SETTLEMENT | 0.10 | 45.00 |
| 10/09/20 | MP | PREPARE EMAIL TO CLIENT RE: INSURANCE RESOLUTION | 0.10 | 45.00 |
| 10/12/20 | MDS | REVIEW MOTION TO RELEASE ESCROW | 0.50 | 525.00 |
| 10/19/20 | MP | REVIEW EMAIL FROM M. BAIRD RE: DOCUMENT REQUEST FROM PBGC | 0.10 | 45.00 |
| 10/19/20 | AZG | CORRESPONDENCE WITH PARTNER REGARDING SPECIAL COUNSEL DOCUMENT REQUEST | 0.10 | 30.00 |
| 10/19/20 | AZG | CORRESPONDENCE WITH SPECIAL COUNSEL REGARDING DOCUMENT REQUEST | 0.10 | 30.00 |
| 10/19/20 | MP | TELEPHONE CONFERENCE WITH O. GLIST RE: CLAIMS AGAINST MASTERCARD/VISA | 0.20 | 90.00 |
| 10/20/20 | RTJ | REVIEW CORRESPONDENCE RE: LEGAL MALPRACTICE ACTION | 0.10 | 60.00 |
| 10/20/20 | AZG | CORRESPONDENCE REGARDING SPECIAL COUNSEL'S DOCUMENT REQUEST | 0.10 | 30.00 |
| 10/20/20 | MP | REVIEW EMAIL FROM D. HRISTOVA RE: DOCUMENT REQUEST FROM PBGC | 0.10 | 45.00 |
| 10/20/20 | MP | REVIEW EMAIL FROM J. PAGE RE: TARIFFS LITIGATION | 0.10 | 45.00 |
| 10/29/20 | FP | DOWNLOAD AND FILESITE DN 513 - ORDER EXTENDING TIME TO REMOVE ACTIONS (.10): UPDATE CALENDAR REMINDERS | 0.20 | 63.00 |
| 10/30/20 | RTJ | REVIEW CORRESPONDENCE RE: LCS | 0.10 | 60.00 |

| **PLAN OF REORGANIZATION** | | | **49.90** | **25,729.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/02/20 | MP | PREPARE MOTION EXTENDING EXCLUSIVITY PERIOD TO FILE AND CONFIRM PLAN | 2.80 | 1,260.00 |
| 10/05/20 | SK | CONFERENCE WITH ATTORNEY/CO-COUNSEL DISCUSS PLAN SOLICITATION MOTION; WFB ISSUES | 0.20 | 171.00 |
| 10/05/20 | MP | PREPARE MOTION TO EXTEND EXCLUSIVITY PERIODS | 1.00 | 450.00 |
| 10/05/20 | RTJ | WORK ON EXCLUSIVITY EXTENSION MOTION | 0.90 | 540.00 |
| 10/06/20 | MP | PREPARE MOTION TO EXTEND EXCLUSIVITY PERIODS | 0.40 | 180.00 |
| 10/06/20 | FP | PREPARE AND EFILE MOTION TO EXTEND EXCLUSIVITY PERIODS (.20); DOWNLOAD, FILESITE AND PREPARE FILED COPIES FOR SERVICE (.20); PREPARE AND EMAIL PRIME CLERK RE: SERVICE (.10) | 0.50 | 157.50 |
| 10/06/20 | FP | PREPARE FOR FILING MOTION TO EXTEND EXCLUSIVITY PERIODS (NOM, MOTION, DECL AND PROPOSED ORDER) | 0.20 | 63.00 |
| 10/07/20 | MP | PREPARE CORRESPONDENCE TO SEC IN RESPONSE TO LETTER RE: PLAN | 0.20 | 90.00 |
| 10/07/20 | SK | CORRESPONDENCE FROM ADVERSARY SEC - INFORMATION OBJECTION TO PLAN RELEASES; OTHER | 0.20 | 171.00 |

## COLE SCHOTZ P.C.

Re:   WORKOUT ADVICE                                  Invoice Number  874297
        Client/Matter No. 60917-0001                              November 4, 2020
                                                                                    Page 30

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/07/20 | MP | PREPARE NOTICE TO INTERESTS HOLDERS WHO ARE DEEMED TO ACCEPT PLAN RE: OPT OUT ELECTION | 1.00 | 450.00 |
| 10/07/20 | RTJ | REVIEW LETTER FROM SEC; REVIEW PLAN RE: SAME | 1.10 | 660.00 |
| 10/07/20 | MP | REVIEW LETTER FROM SEC RE: PLAN; AND DISCUSS SAME WITH R. JARECK | 0.30 | 135.00 |
| 10/07/20 | MP | RESEARCH AND PREPARE MODIFIED NOTICE TO INTERESTS HOLDERS WHO ARE DEEMED TO REJECT PLAN RE: OPT OUT ELECTION | 1.50 | 675.00 |
| 10/08/20 | MP | CONFERENCE WITH R. JARECK RE: SEC LETTER | 0.20 | 90.00 |
| 10/08/20 | MP | RESEARCH THIRD PARTY RELEASES | 2.20 | 990.00 |
| 10/08/20 | MP | PREPARE CORRESPONDENCE TO PRIME CLERK RE: OPT OUT FORMS | 0.20 | 90.00 |
| 10/08/20 | MP | PREPARE CORRESPONDENCE TO CLIENT RE: SEC LETTER | 0.20 | 90.00 |
| 10/08/20 | MP | REVISE NOTICES TO NON-VOTING CLASS MEMBERS | 1.20 | 540.00 |
| 10/08/20 | MP | PREPARE CORRESPONDENCE TO SEC RE: PLAN | 0.80 | 360.00 |
| 10/09/20 | MP | REVIEW COMMENTS FROM PRIME CLERK AND REVISE NOTICES TO NON-VOTING CLASSES | 0.50 | 225.00 |
| 10/09/20 | MP | PREPARE LETTER TO SEC RE: PLAN | 0.20 | 90.00 |
| 10/09/20 | MP | REVISE PROPOSED ORDER RE: MOTION TO APPROVE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES | 1.60 | 720.00 |
| 10/09/20 | RTJ | REVISE SEC LETTER | 0.70 | 420.00 |
| 10/12/20 | SK | REVIEW SEC LANGUAGE FOR PLAN; EMAILS | 0.30 | 256.50 |
| 10/13/20 | RTJ | LEGAL RESEARCH RE: PBGC | 0.80 | 480.00 |
| 10/13/20 | SK | REVIEW SEC PLAN COMMENTS; CORRESPONDENCE | 0.20 | 171.00 |
| 10/13/20 | RTJ | REVIEW CORRESPONDENCE FROM SEC | 0.30 | 180.00 |
| 10/14/20 | MP | REVIEW RESPONSES FROM CLIENT; REVIEW CHANGES TO PBGC REQUESTED LANGUAGE; PREPARE CORRESPONDENCE TO COUNSEL FOR PBGC RE: PLAN | 0.40 | 180.00 |
| 10/14/20 | MP | REVIEW EMAIL FROM SEC AND REVISE CONFIRMATION ORDER INSERTS | 0.40 | 180.00 |
| 10/14/20 | SK | REVIEW MULTIPLE EMAILS RE: SEC PLAN LANGUAGE | 0.20 | 171.00 |
| 10/14/20 | SK | CORRESPONDENCE TO CO-COUNSEL; COORDINATE PLAN AND DISCLOSURE STATEMENT PROCESS TASKS | 0.20 | 171.00 |
| 10/14/20 | RTJ | TELEPHONE FROM R. SHAPIRO RE: PLAN | 0.20 | 120.00 |
| 10/14/20 | RTJ | WORK ON PBGC MATTERS | 0.70 | 420.00 |
| 10/14/20 | RTJ | WORK ON SEC MATTERS | 0.50 | 300.00 |
| 10/15/20 | MP | REVIEW AND RESPOND TO EMAIL FROM M. BAIRD AND UPDATE AGREED TO ORDER RE: PLAN AND CONFIRMATION ORDER | 0.20 | 90.00 |
| 10/15/20 | MP | REVISE PLAN & DISCLOSURE STATEMENT PER PBGC REQUESTED LANGUAGE | 0.50 | 225.00 |
| 10/15/20 | RTJ | WORK ON PLAN ISSUES RE: PBGC / SEC | 0.80 | 480.00 |
| 10/15/20 | SK | REVIEW PLAN ISSUES; EMAILS | 0.30 | 256.50 |

**COLE SCHOTZ P.C.**

| Re: | WORKOUT ADVICE | Invoice Number 874297 |
|---|---|---|
| | Client/Matter No. 60917-0001 | November 4, 2020 |
| | | Page 31 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/19/20 | SK | REVIEW MOTION TO OPPOSE REJECTION AND REVIEW DOCKET ENTRIES TO ASSESS INTERPLAY WITH PLAN AND DISCLOSURE STATEMENT | 0.70 | 598.50 |
| 10/20/20 | MP | REVISE PLAN PER REQUESTED CHANGES FROM CERTAIN LANDLORDS | 0.30 | 135.00 |
| 10/20/20 | MP | REVIEW EMAIL FROM S. FLEISCHER RE: PLAN AND CONFIRMATION ORDER | 0.10 | 45.00 |
| 10/20/20 | RTJ | WORK ON PLAN AND DISCLOSURE STATEMENT | 0.60 | 360.00 |
| 10/21/20 | FP | DOWNLOAD AND FILESITE DN 488 - LTD. OBJECTION TO DISCLOSURE STATEMENT ADEQUACY FILED BY SEC | 0.20 | 63.00 |
| 10/21/20 | MP | LEGAL RESEARCH RE: CONSENSUAL THIRD PARTY RELEASES UNDER PLAN OF REORGANIZATION | 1.80 | 810.00 |
| 10/21/20 | RTJ | REVIEW SEC OBJECTION TO THE PLAN | 0.60 | 360.00 |
| 10/21/20 | MP | LEGAL RESEARCH RE: COURT'S JURISDICTION TO GRANT THIRD PARTY RELEASES | 1.80 | 810.00 |
| 10/22/20 | MP | RESEARCH RE: CONSENSUAL RELEASES IN PLAN | 1.50 | 675.00 |
| 10/22/20 | RTJ | LEGAL RESEARCH RE: 3RD PARTY RELEASES | 0.80 | 480.00 |
| 10/22/20 | RTJ | REVIEW SLT TRANSCRIPT RE: RELEASE | 0.50 | 300.00 |
| 10/23/20 | RTJ | REVISE SOLICITATION PACKAGE AND NOTICES | 0.80 | 480.00 |
| 10/26/20 | SK | REVIEW DOCKET ENTRIES; PLAN AND DISCLOSURE STATEMENT; OTHER MATTERS FOR CONFIRMATION | 0.50 | 427.50 |
| 10/26/20 | FP | EFILE SUPPLEMENTAL SUBMISSION, WITH EXHIBITS, DOWNLOAD FILED COPIES, FILESITE, PREPARE AND SEND EMAIL TO PRIME CLERK FOR SERVICE | 0.70 | 220.50 |
| 10/26/20 | RTJ | TELEPHONE FROM H. TRAN RE: SEC REPLY | 0.30 | 180.00 |
| 10/26/20 | FP | WORK ON PREPARATION OF EXHIBITS TO SUPPLEMENTAL SUBMISSION (1) CLEAN AND REDLINE VERSIONS OF PROPOSED ORDER, (2) CLEAN AND REDLINE VERSIONS OF DISCLOSURE STATEMENT AND PLAN AND (3) EXCERPTS FROM TRANSCRIPT | 0.60 | 189.00 |
| 10/26/20 | FP | PREPARE FOR FILING SUPPLEMENTAL SUBMISSION ISO D/S AND PLAN, AND REPLY TO SEC OBJECTION | 0.20 | 63.00 |
| 10/28/20 | RTJ | REVIEW UCC SUPPORT LETTER | 0.30 | 180.00 |
| 10/28/20 | FP | EMAILS WITH R. JARECK AND M. PERCONTINO RE: STATUS/UPDATE OF SIGNING OF DISCLOSURE STATEMENT ORDER AND SECOND CALL TO Z. HAYWOOD (LEFT MESSAGE) | 0.20 | 63.00 |
| 10/28/20 | FP | REVIEW COURT NOTICE RE: ORDER ON DISCLOSURE STATEMENT TO BE SUBMITTED, AND TELEPHONE TO Z. HAYWOOD (LEFT MESSAGE) | 0.20 | 63.00 |
| 10/28/20 | MP | EMAIL TO COMMITTEE COUNSEL RE: SOLICITATION PACKAGE | 0.10 | 45.00 |
| 10/28/20 | FP | REVIEW EMAIL WITH PROPOSED NOTICE RE: DISCLOSURE STATEMENT SOLICITATION | 0.10 | 31.50 |
| 10/28/20 | MP | REVIEW COMMITTEE CORRESPONDENCE IN CONNECTION WITH PLAN SOLICITATION | 0.20 | 90.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | WORKOUT ADVICE | Invoice Number  874297 |
| | Client/Matter No. 60917-0001 | November 4, 2020 |
| | | Page 32 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/28/20 | MP | PREPARE FINAL NOTICES TO BE SENT TO INTERESTED PARTIES RE: PLAN | 1.40 | 630.00 |
| 10/28/20 | RTJ | REVIEW CORRESPONDENCE RE: SOLICITATION | 0.20 | 120.00 |
| 10/28/20 | SK | REVIEW COMMITTEE SUPPORT LETTER | 0.20 | 171.00 |
| 10/29/20 | RTJ | LEGAL RESEARCH AND ANALYSIS RE: PLAN | 2.10 | 1,260.00 |
| 10/29/20 | RTJ | REVIEW AND PREPARE REVISIONS TO CLASS REPORT | 0.60 | 360.00 |
| 10/29/20 | RTJ | REVIEW AND FINALIZE PRIME CLERK SOLICITATION | 0.80 | 480.00 |
| 10/29/20 | SK | REVIEW FILE MATERIALS; TAX ISSUES (TEXAS), PLAN AND DISCLOSURE STATEMENT | 0.70 | 598.50 |
| 10/29/20 | FP | DOWNLOAD AND FILESITE DN 514 - ORDER EXTEND EXCLUSIVITY PERIODS (.10); UPDATE CALENDAR REMINDERS | 0.20 | 63.00 |
| 10/29/20 | RTJ | WORK ON FINALIZING DISCLOSURE STATEMENT, NOTICES AND SOLICITATION PACKAGE | 0.80 | 480.00 |
| 10/29/20 | RTJ | REVIEW CORRESPONDENCE FROM PRIME CLERK | 0.20 | 120.00 |
| 10/29/20 | MP | REVIEW PRIME CLERK VOTING ANALYSIS AND PREPARE EMAIL TO R. JARECK AS TO SAME | 0.50 | 225.00 |
| 10/30/20 | MP | LEGAL RESEARCH RE: THIRD PARTY RELEASES | 3.70 | 1,665.00 |
| 10/30/20 | FP | REVIEW COURT ENTRY RE: COURT'S NOTICING OF CONFIRMATION HEARING AND DISCUSS WITH M. PERCONTINO, AND THEN COURT ADVISING THERE IS A NOTICING AGENT IN CASE THAT WILL BE DOING ANY NOTICING | 0.30 | 94.50 |
| 10/30/20 | RTJ | DRAFT CORRESPONDENCE TO M. SCHUBACK RE: PLAN | 0.20 | 120.00 |
| 10/30/20 | MP | REVIEW FINAL PLAN RE: IMPORTANT DATES | 0.50 | 225.00 |
| 10/30/20 | MP | REVIEW FILING OF SOLICITATION VERSION OF PLAN AND DISCLOSURE STATEMENT | 0.20 | 90.00 |
| 10/30/20 | RTJ | REVIEW CORRESPONDENCE FROM COMMITTEE | 0.10 | 60.00 |

| **RELIEF FROM STAY** | | | **2.90** | **1,251.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/20 | FP | DOWNLOAD AND FILESITE DN 403 - SIGNED STIPULATION AND CONSENT ORDER RE: MARGOSSIAN | 0.10 | 31.50 |
| 10/15/20 | MP | PREPARE CORRESPONDENCE TO COUNSEL FOR MICROSOFT RE: OBJECTION AND NOTICE OF BREACH | 0.40 | 180.00 |
| 10/15/20 | MP | REVIEW MICROSOFT NOTICE OF BREACH AND EMAIL CLIENT AND BRG AS TO SAME | 0.30 | 135.00 |
| 10/27/20 | MP | REVIEW MOTION FOR RELIEF FROM STAY FILED BY THERESA LANDY; PREPARE EMAIL TO COUNSEL | 0.50 | 225.00 |
| 10/27/20 | MP | PREPARE STIPULATION AND CONSENT ORDER RESOLVING RELIEF FROM STAY FILED BY THERESA LANDY | 0.70 | 315.00 |
| 10/28/20 | FP | DOWNLOAD AND FILESITE DN 13 (FILED IN CASE 20-18452) MOTION FOR RELIEF/LIFT STAY BY THERESA LANDY | 0.10 | 31.50 |
| 10/30/20 | MP | PREPARE APPLICATION IN SUPPORT OF CONSENT ORDER RE: LANDY RELIEF FROM STAY | 0.60 | 270.00 |

**COLE SCHOTZ P.C.**

| Re: | WORKOUT ADVICE | Invoice Number  874297 |
| | Client/Matter No. 60917-0001 | November 4, 2020 |
| | | Page 33 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/30/20 | FP | REVIEW DN 14 IN 20-18452 CASE (WITHDRAWAL OF MOTION FILED BY LANDY), DOWNLOAD AND FILESITE | 0.20 | 63.00 |

| **REPORTING** | | | **2.20** | **841.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/12/20 | MP | REVIEW AND RESPOND TO EMAIL FROM H. TRAN RE: SEPTEMBER MOR | 0.20 | 90.00 |
| 10/22/20 | MP | PREPARE EMAIL TO H. TRAN RE: SEPTEMBER MOR | 0.10 | 45.00 |
| 10/23/20 | FP | PREPARE AND SEND FILED 10TH REJECTION NOTICE FOR SERVICE TO PRIME CLERK | 0.20 | 63.00 |
| 10/26/20 | MP | REVIEW SEPTEMBER MOR | 0.50 | 225.00 |
| 10/26/20 | FP | REVIEW MOR AND BANK STATEMENTS FOR SEPTEMBER AND BEGIN WORKING ON REDACTIONS ON BANK STATEMENTS | 0.30 | 94.50 |
| 10/27/20 | FP | REVIEW REDACTIONS MADE TO BANK STATEMENTS IN PREPARATION FOR FILING (.30); COMBINE REDACTED BANK STATEMENTS WITH SIGNED MOR, EFILE, DOWNLOAD AND FILESITE (.30) | 0.60 | 189.00 |
| 10/27/20 | MP | REVIEW EMAIL FROM H. TRAN RE: SEPTEMBER MOR | 0.10 | 45.00 |
| 10/28/20 | MP | TELEPHONE CONFERENCE WITH S. DOHERTY RE: MORS | 0.20 | 90.00 |

| **TAX ISSUES** | | | **0.60** | **351.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/02/20 | SK | CORRESPONDENCE FROM CREDITOR COLLIN COUNTY TAX COLLECTOR; FORWARD E-MAIL | 0.20 | 171.00 |
| 10/19/20 | MP | REVIEW CORRESPONDENCE FROM CA DEPT OF REVENUE RE: TAX FROM SALE | 0.20 | 90.00 |
| 10/19/20 | MP | EMAIL TO H. TRAN RE: CA DEPARTMENT OF REVENUE CORRESPONDENCE | 0.10 | 45.00 |
| 10/30/20 | MP | PREPARE EMAIL TO COUNSEL FOR CA DEPT. OF REVENUE RE: SALES TAX ISSUE | 0.10 | 45.00 |

|  |  |  | TOTAL HOURS | 307.20 |
|---|---|---|---|---|

PROFESSIONAL SERVICES:                                                          $163,432.00

**TIMEKEEPER SUMMARY**

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Adam H. Morsy | Associate | 2.40 | 310.00 | 744.00 |
| Frances Pisano | Paralegal | 44.70 | 315.00 | 14,080.50 |
| Garrastegui, Adam | Associate | 0.80 | 300.00 | 240.00 |
| Michael D. Sirota | Member | 8.40 | 1,050.00 | 8,820.00 |
| Percontino, Matteo | Associate | 121.90 | 450.00 | 54,855.00 |

**COLE SCHOTZ P.C.**

Re:    WORKOUT ADVICE
       Client/Matter No. 60917-0001

Invoice Number  874297
November 4, 2020
Page 34

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Roger M. Iorio | Member | 6.80 | 690.00 | 4,692.00 |
| Ryan T. Jareck | Member | 95.10 | 600.00 | 57,060.00 |
| Stuart Komrower | Member | 26.10 | 855.00 | 22,315.50 |
| W. John Park | Member | 1.00 | 625.00 | 625.00 |
| | **Total** | **307.20** | | **$163,432.00** |

**COST DETAIL**

| **DATE** | **Description** | **QUANTITY** | **AMOUNT** |
|---|---|---|---|
| 09/03/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/03/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/03/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/03/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/03/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/03/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/03/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/04/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/04/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/04/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/04/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/04/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/04/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/04/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 09/16/20 | CONFERENCE CALL | 68.00 | 3.87 |
| 09/21/20 | CONFERENCE CALL | 125.00 | 7.13 |
| 09/22/20 | CONFERENCE CALL | 54.00 | 4.60 |
| 09/22/20 | CONFERENCE CALL | 40.00 | 4.50 |
| 09/23/20 | CONFERENCE CALL | 29.00 | 2.78 |
| 09/29/20 | ONLINE RESEARCH | 6.00 | 0.60 |
| 09/29/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 09/29/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 10/05/20 | ONLINE RESEARCH | 1.00 | 27.77 |
| 10/08/20 | ONLINE RESEARCH | 1.00 | 18.51 |
| 10/12/20 | ONLINE RESEARCH | 1.00 | 18.51 |
| 10/13/20 | ONLINE RESEARCH | 1.00 | 27.77 |
| 10/16/20 | FILING FEES | 1.00 | 181.00 |
| 10/21/20 | ONLINE RESEARCH | 1.00 | 27.77 |
| 10/26/20 | PHOTOCOPY /PRINTING/SCANNING | 58.00 | 11.60 |
| 10/26/20 | PHOTOCOPY /PRINTING/SCANNING | 391.00 | 78.20 |

**COLE SCHOTZ P.C.**

Re:     WORKOUT ADVICE                                      Invoice Number  874297
        Client/Matter No. 60917-0001                              November 4, 2020
                                                                         Page 35

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 10/26/20 | PHOTOCOPY /PRINTING/SCANNING | 64.00 | 12.80 |
| 10/26/20 | PHOTOCOPY /PRINTING/SCANNING | 54.00 | 10.80 |
| 10/26/20 | PHOTOCOPY /PRINTING/SCANNING | 28.00 | 5.60 |
| 10/26/20 | PHOTOCOPY /PRINTING/SCANNING | 25.00 | 5.00 |
| 10/28/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 10/28/20 | CONFERENCE CALL | 1.00 | 50.00 |
| 10/28/20 | ONLINE RESEARCH | 1.00 | 18.51 |

**Total**                                                          **$1,268.52**


        TOTAL SERVICES AND COSTS:                          $      164,700.52